# Notice Recipients

District/Off: 0974–3            User: Admin.                    Date Created: 4/22/2024
Case: 24–01376–CL7           Form ID: 309C                   Total: 4295

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | PIRCH, Inc. | 1445 Engineer Street | Vista, CA 92081 | |
| ust | United States Trustee | Office of the U.S. Trustee | 880 Front Street | Suite 3230 | San Diego, CA 92101 |
| tr | Leslie T. Gladstone | 5656 La Jolla Blvd., | La Jolla, CA 92037 | |
| aty | K. Todd Curry | Curry Advisors, A Prof. Law Corp. | 185 West F Street | Suite 100 | San Diego, CA 92101 |
| smg | United States Trustee | Office of the U.S. Trustee | 880 Front Street | Suite 3230 | San Diego, CA 92101 |
| smg | Employment Develop. Dept., State of CA | Bankruptcy Unit – MIC 92E | P.O. Box 826880 | Sacramento, CA 94280 |
| smg | Div. of Labor Standards Enforcement | 7575 Metropolitan Drive, Suite 210 | San Diego, CA 92108 |
| smg | California Department of Tax and Fee Administration | Account Information Group, MIC:29 | P.O. Box 942879 | Sacramento, CA 94279–0029 |
| smg | Franchise Tax Board | Attn: Bankruptcy | P.O. Box 2952 | Sacramento, CA 95812–2952 |
| 15087057 | 1201 Ohio Ave LLC | 19900 MacArthur Blvd Ste 960 | Irvine, CA 92612–8407 |
| 15091231 | 1227 Berkshire Lane | 1227 Berkshire Lane | Newport Beach, CA 92660 |
| 15091163 | 1700 Port Manleigh | 1700 Port Manleigh | Newport Beach, CA 92660 |
| 15087058 | 23rd St Kelly Shepard Designs | 3600 Stewart Ave | Los Angeles, CA 90063 |
| 15087059 | 2724 Ocean LLC | 3857 Birch St Unit 530 | Newport Beach, CA 92660–2616 |
| 15087060 | 300 West Merito LLC | 300 W Merito Pl | Palm Springs, CA 92262–5629 |
| 15087061 | 525 Wesmount Drive LLC | 525 Westmount Dr | West Hollywood, CA 90048–2005 |
| 15087062 | 805 Interiors | 32107 Lindero Canyon Rd Ste 237 | Westlake Village, CA 91361–4208 |
| 15087063 | 8500 Burton Way LLC. (Caruso Affiliated) | 889 Americana Way | Glendale, CA 91210–1555 |
| 15087064 | 923 1st Street MB, LLC | 4100 Del Rey Ave | Marina del Rey, CA 90292–5604 |
| 15087065 | A J Kirkwood & Associates Inc | 4300 N. Harbor Blvd. | Fullerton, CA 92835 |
| 15087066 | A WEEKEND PLUMBER | 5731 Palmer Way Ste C | Carlsbad, CA 92010–7247 |
| 15087067 | A. Naber Design | 1636 Debann Road | Cardiff,, Ca 92007 |
| 15087068 | A. Naber Design | Mark and Yesenia Grossman | 3221 Eichenlaub St | San Diego, CA 92117–4421 |
| 15087069 | A. Naber Design | Ramsey Project | 427 Canyon Dr. | Solana Beach, CA 92075 |
| 15091103 | A. Naber Design – Erica Harris | 255 S Nardo Ave | Solana Beach, CA 92075–2022 |
| 15091132 | A. Naber Design – Sven Simon | 15816 Via Del Alba | Rancho Santa Fe, CA 92067 |
| 15087070 | A.R.T.design | 20 Miners Trail | Irvine, CA 92620 |
| 15087071 | AARON ALLRED | 9 Strand Beach Dr | Dana Point, CA 92629–2755 |
| 15087078 | ABE TARAKY | 1955 El Sereno Ave | Pasadena, CA 91103–1611 |
| 15087081 | ACCENT ON DESIGN, INC. | 7565 CALOMA CIRCLE | CARLSBAD, CA 92009–8492 |
| 15087083 | ACCESS SERVICES GROUP – | 4535 COPPER SAGE ST | LAS VEGAS, NV 89115 |
| 15087084 | ACCESS VG, LLC | 1012 W BEARDSLEY PL | SOUTH SALT LAKE, UT 84119–1522 |
| 15087088 | AD Waters | 2255 W Desert Cove Ave Ste D | Phoenix, AZ 85029–4907 |
| 15087096 | ADRIENNE KRAVCHUK INTERIOR DESIGN | 7728 Lake Tahoe Ave | SAN DIEGO, CA 92119 |
| 15087101 | AEI Corporation | 2641 Du Bridge Ave | Irvine, CA 92606–5001 |
| 15087103 | AESTHETIX INTERIOR DESIGN LLC | 8023 Beverly Blvd Suite 1 #1156 | LOS ANGELES, CA 90048 |
| 15087104 | AF Distributors | 3423 E. Atlanta Ave. | Phoenix, AZ 85040 |
| 15087105 | AFCO Credit Corporation | 5600 North River Road, Suite 400 | Rosemont, IL 60018 |
| 15087106 | AGAPEH ALLAHVERDI | 2536 MAYFIELD AVENUE | MONTROSE, CA 91020 |
| 15087108 | AGK Design – Casey Armstrong | 1431 Rodeo Dr | La Jolla, CA 92037–7440 |
| 15087109 | AGK Design – Erick Esparza | 7556 Fay Ave Ste B | La Jolla, CA 92037–4829 |
| 15087110 | AGK Design – Jake & Kyndra Leach | 2677 Brookmead Lane | La Jolla, CA 92037 |
| 15087111 | AGK Design – Louis & Erin Scotti | 6305 Mimulous | Rancho Santa Fe, CA 92067 |
| 15087113 | AHA Design | 2086 BALMER DRIVE | Los Angeles, CA 90039 |
| 15087115 | AIL COLLECTIVE | 1001 Avenida Pico Suite C260 | San Clemente, CA 92673 |
| 15087120 | AJ Engineering and Construction | 4554 Ellenita Ave | Tarzana, CA 91356 |
| 15087124 | AL Design Services | 1490 Sunset Plaza Dr | Los Angeles, CA 90069–1342 |
| 15087127 | ALAN & JAMIE KWIATEK | 707 View Dr | Burbank, CA 91501–1662 |
| 15087161 | ALEXANDRA MEYN | 1660 Brahms Rd | Cardiff by the Sea, CA 92007–2302 |
| 15087165 | ALFA IDG | 16800 Aston #275 | Irvine, CA 92606 |
| 15087166 | ALFA MADE | 16800 Aston Street Ste. 275 | Irvine, CA 92606 |
| 15087180 | ALINA SUHOSTAVSKAIA | 7134 Matilija Ave | Van Nuys, CA 91405–3333 |
| 15087186 | ALISTAIR BELTON | 417 1/2 Fernleaf Ave | Corona del Mar, CA 92625–2189 |
| 15087187 | ALL COUNTY FIRE, INC. | 3163 ADAMS AVE | SAN DIEGO, CA 92116–1639 |
| 15087191 | ALLEN & SANDRA REIBMAN | 4879 HART DR | San Diego, CA 92116 |
| 15087198 | ALLSTAR COFFEE SERVICE, INC. | 7431 IRWINGROVE DR | DOWNEY, CA 90241–2162 |
| 15087201 | ALSCO – LANA278100 | 1750 S Zeyn St | ANAHEIM, CA 92802–2904 |
| 15087205 | ALSCO INC– ACCT 479700 | 1750 S Zeyn St | ANAHEIM, CA 92802–2904 |
| 15087206 | ALSCO INC–LSAN006707 | 705 W GRAPE ST PO BOX 122671 | SAN DIEGO, CA 92112–2671 |
| 15087207 | ALT Design Studio | 9942 Voyager Cir | Huntington Beach, CA 92646–6527 |
| 15087219 | AMANDA NESBITT | 2536 Canyon Dr | Los Angeles, CA 90068–2416 |
| 15087226 | AMEER & JASMIN ELKORDY | 5935 Playa Vista Dr Apt 114 | Playa Vista, CA 90094–2131 |

15087233   AMERICH CORPORATION         13222 Saticoy Street         North Hollywood, CA 91605
15087234   AMI Design & Associates        42845 Jolle Ct        Temecula, CA 92592–7123
15087259   ANDRE & VALENCIA SCOTT         16 Crivelli Aisle        Irvine, CA 92606–8352
15087273   ANDY LAZARUS        1111 Indiana Ave        Venice, CA 90291–2824
15087290   ANI ANDRIASSIAN        2408 FRANCES AVE         LA CRESCENTA, CA 91214
15087299   ANKE & MICHAEL HANKEM         144 Loma Ln        San Clemente, CA 92672–4721
15087301   ANNA & MIKE FREITAS        4557 DEL MONTE AVENUE         San Diego, CA 92107
15087303   ANNA FOX        3846 Breton Ln        Yorba Linda, CA 92886
15087308   ANNE ARTIST COLLECTIVE LLC        DBA EDGAR BEREBI CABINET HARDWARE        57 ROLFE SQUARE, UNIT 100266        CRANSTON, RI 02910
15087311   ANNE MARIE BOSERUP        59 OLD COURSE DR.        Newport Beach, CA 92660
15087321   ANNIE & JERRY DORNOFF        13125 ROSE ST        CERRITOS, CA 90703
15087322   ANNMARIE PLENGE        380 Woodley Rd        Montecito, CA 93108–2004
15087324   ANR Industries        10537 Santa Monica Blvd Ste 240        Los Angeles, CA 90025–4952
15087329   ANTONIO & TIFFANY GONZALEZ        6375 Tiburon Ter        Yorba Linda, CA 92886–6558
15087334   ANUSH MOVSESIAN        515 Via Providencia        Burbank, CA 91501–1658
15087335   ANX – Aaron Neubert Architects        2814 Rowena Ave Ste 1        Los Angeles, CA 90039–2068
15087337   APTATIONS INC        6368 CLARK AVE        DUBLIN, CA 94568
15087339   ARAN WORLD USA, LLC        6765 Mallee Street        Carlsbad, CA 92011
15087340   ARASH TOUSKI        25152 STAGELINE DR        LAGUNA HILLS, CA 92653
15087348   ARCOR, INC.        3830 Valley Centre Dr Ste 705–131        San Diego, CA 92130–3320
15087352   ARMAC MARTIN        160 DOLLMAN ST        DUDDESTON        BIRMINGHAM B7 4RS
15087353   ARMANDO CORREA        27201 Comba        Mission Viejo, CA 92692–3205
15087361   ARTECH CONSTRUCTION        1159 ONEONTA DRIVE        Beverly Hills, CA 90210
15087372   ASHLEY NORTON INC        210 W PARKWAY STE 1        POMPTON PLAINS, NJ 07444–1000
15087373   ASHLEY NORTON INC – DISPLAY        210 W PARKWAY STE 1        POMPTON PLAINS, NJ 07444–1000
15087376   ASHLEY TAYLOR        420 Northcliff Rd        Pasadena, CA 91107–6528
15087380   AT&T Mobility        Po Box 6463        Carol Stream, IL 60197–6463
15091154   ATHENA RUNNER        1035 Sagebrush Rd        Carlsbad, CA 92011–3974
15087388   ATX LUXURY BUILDERS LLC        1820 ASHBY AVE        AUSTIN, TX 78704
15087389   AUDREY LEE        359 Pasqual Ave        San Gabriel, CA 91775–2754
15091219   AUDREY MC CARTHY        1235 Adair St        San Marino, CA 91108–1806
15087391   AUDREY SMITH        3184 Buckingham Rd        Glendale, CA 91206–1405
15087394   AY Investment Group        18740 Oxnard St. Ste 304        Tarzana, CA 91356
15087395   AY Investor Group, LLC        18740 Oxnard St Ste 304        Tarzana, CA 91356–5926
15087398   AZTEC LEASING, INC        Dept 321        San Diego, CA 92150–9015
15087072   Aaron Anderson– Martha Krasne        406 9th Ave Ste 210        San Diego, CA 92101–7277
15087073   Aaron Creurer        588 S. Vista Oro        Palm Springs, CA 92264
15087074   Aaron Duncan–Schwartz        3131 Laurel Ave Unit 12        Fullerton, CA 92835
15087075   Aaron Rosenzweig        3211 Piragua Street        Carlsbad, CA 92009
15087076   Abbey Wagner        321 Avenue E        Redondo Beach, CA 90277
15087077   Abbie Drummond        50495 Heather Glen        La Quinta, CA 92253
15087079   Acacia + Spruce        1682 Greenwood Pl        Escondido, CA 92029–4238
15087080   Acanthus Designs        14487 STRAWBERRY ROAD        RANCHO SANTA FE, CA 92067
15087082   Accentric Interiors Inc.        14382 Bethany Ave        Chino, CA 91710
15087085   Accurate Background Holdings, LLC        PO BOX 7410110        CHICAGO, IL 60674–0110
15087086   Accurate Lock & Hardware CO, LLC        1 Annie Place        Stamford, CT 6902
15087087   Acme House Company        750 N Palm Canyon Dr        Palm Springs, CA 92262–5511
15091191   Adam & Angelina MacDonald        71 Panorama        Coto de Caza, CA 92679–5361
15087089   Adam & Beth Taich        6698 Via Dos Valles        Rancho Santa Fe, ca 92067
15091156   Adam Arakelian        5150 E Copa de Oro Drive        Anaheim, CA 92807
15087090   Adam Lezack        3997 Stonebridge Court        Rancho Santa Fe, CA 92091
15087091   Adam Robinson        127 Lomas Santa Fe Dr        Solana Beach, CA 92075–1279
15087092   Adam Schepps        3112 Via de Caballo        Encinitas, CA 92024
15091180   Adam and Lori Saitman        42 Vista del Sol        Laguna Beach, CA 92651–6722
15087093   Adrian Ferreira        1175 Misty Creek Ct        Chula Vista, CA 91913
15087094   Adriana Beischl        316 W 64th St        Inglewood, CA 90302–1128
15087095   Adrienne Garoyan        27736 Torija        mission viejo, ca 92691
15087097   Advanced Feedback, Inc.        7950 Silverton Ave Suite 205        San Diego, CA 92126
15087098   Advantage Design Partners        Catherine Garrigan        5905 Lago Lindo        Rancho Santa Fe, ca 92067
15087099   Advantage Design Partners        Kaila Residence        1252 Ladera Linda        Del Mar, CA 92014–3944
15087100   Aegean Stoneworks Inc.        880 N Eckhoff St        Orange, Ca 92868
15087102   Aerie Unit 5 – Tony Valentine Const.        187 Carnation Ave        Corona del Mar, CA 92625–2806
15087107   Agda Shelley        PO BOX 7294        Rancho Santa Fe, CA 92067
15087112   Agrem OC        25 Shell Bch        Newport Coast, CA 92657–2151
15087114   Aida Bogosian        4300 Rhodes Ave        Studio City, CA 91604–1633
15087116   Aileen Tahmasian        1452 Thompson Ave        Glendale, CA 91201–1228
15087117   Aimee Bracht        6535 Avenida Del Paraiso        Carlsbad, CA 92009
15087118   Aimee Hada        2255 Auto Centre Dr        Glendora, CA 91740–6721
15087119   Air Control Systems, Inc.        PO BOX 80451        CITY OF INDUSTRY, CA 91716–8451
15087121   Akins Homes        163 Emerald Bay        Laguna Beach, CA 92651–1254
15087122   Al Delgadillo        6975 Spyglass Lane        Rancho Santa Fe, CA 92067
15087123   Al Delgadillo        8068 Doug Hill        San Diego, CA 92127–2564
15087125   Al Frink        1 Pinacle Point        Newport Coast, CA 92657
15087126   Alaina krystek–abad        2211 Zabyn St        Oceanside, CA 92054
15087128   Alan & Lauren Kacura        3420 Corte Aciano        Carlsbad, CA 92009–8697
15087129   Alan Brodkin        34336 Cove Lantern        Dana Point, CA 92629–2870

15087130    Alan Do        971 N Cheyenne St        Orange, CA 92869
15087131    Alan Ferguson        5135 Alzeda Dr        La Mesa, CA 91941–5724
15087132    Alan Holtschneider        874 Tia Juana St        Laguna Beach, CA 92651
15087133    Alan Limon        2466 JONATHA        Lake Forest, CA 92630
15087134    Alan Wallock        2187 Newcastle Ave, Ste. 202        Cardiff, CA 92007
15087135    Alarife Realty LLC        657 Margarita Ave        Coronado, CA 92118
15087136    Albert Bui        17943 Contador Dr.        Rowland Heights, CA 91748
15087137    Albert Lin        26732 Via La Jolla        San Juan Capistrano, CA 92675–8501
15087138    Albino Construction, Inc.        12568 W Washington Blvd Ste 200        Los Angeles, CA 90066–5521
15087139    Alcoa Signage        8535 Ajons Dr Suite E        San Diego, CA 92126
15087140    Alden Minor Interior Design        17010 Wilkie Ave        Torrance, CA 90504–2824
15087141    Alec and Diana Faer        21046 Carob Ln        Mission Viejo, CA 92691–6627
15087142    Alejandra Villasenor        57 Aruba Bnd        Coronado, CA 92118
15091316    Alejandro Coronel        1630 Adams Ave, Unit 83        El Centro, CA 92243
15087143    Alejandro Gaxiola        Las Conchas 2622 Fracc        Los Alamos, Sinaloa 80100
15087144    Alenush & Arman Bernardi        31532 West St        Laguna Beach, CA 92651–6917
15087145    Aleta Cannon        31632 Jewel Ave        Laguna Beach, CA 92651–8268
15091137    Alex & Roslyn Borges        20902 Calle Celeste        Lake Forest, CA 92630
15087146    Alex Adler        2574 Caminito Muirfield        La Jolla, CA 92037–5848
15087148    Alex Bahouth        359 Haight St        San Francisco, CA 94102–6128
15087149    Alex Barragan        2902 Gate Thirteen Pl        Chula Vista, CA 91914–2640
15087150    Alex Brook        16205 VIA DEL ALBA        Rancho Santa Fe, ca 92067
15087151    Alex Caldwell        12345 Mapleview St. #1        Lakeside, CA 92040
15087152    Alex Knoll        530 S. Hewitt #553        Los Angles, CA 90013
15087153    Alex Pilmer        6 Vista del Sol        Laguna Beach, CA 92651–6746
15087154    Alex Roloff        11918 Avenida Consentido        San Diego, CA 92128–3243
15087155    Alex Viola        105 Bumblebee        Irvine, CA 92618
15087156    Alex Wong        34 Asiloma Rd        Laguna Niguel, CA 92677
15087157    Alex Zalkin        4802 Vista de la Tierra        Del Mar, CA 92014–4221
15087147    Alex and Mike Hamner        4284 Skyline Road        Carlsbad, CA 92008
15087158    Alexander Au        8244 Rose Quartz Cir        San Diego, CA 92126–1075
15087159    Alexandra Becket Design        2344 Kenilworth Ave.        Los Angeles, CA 90039
15087160    Alexandra Kinander        1530 Burgundy Rd        Encinitas, CA 92024–1205
15087162    Alexie Sorenson        6900 Bruce Ct        La Mesa, CA 91942–5812
15087163    Alexis Manfer, Inc.        28701 Paseo Miraloma        San Juan Capistrano, CA 92675–5502
15087164    Alexis McCandless        6001 La Jolla Scenic Dr South        La Joilla, CA 92037
15087167    Alfonso Fonseca        71905 Highway 111        Rancho Mirage, CA 92270–4800
15087168    Alfredo Aguilar        6341 Calle Pabana        San Diego, Ca 92139
15091244    Alfredo Designs LLC        5716 Over Downs Dr        Dallas, TX 75230
15087169    Ali & Darya Tabatabai        22691 Pineridge        Mission Viejo, CA 92692
15087170    Ali & Mehrnaz Gorgi        5 Sawgrass        Coto De Caza, CA 92679
15087171    Ali Altaha        22601 Summerfield        Mission Viejo, CA 92692
15087172    Ali Cote Interiors        167 Marcheta Street        Encinitas, CA 92024–2009
15087173    Alice Casper        15520 Sleepy Creek Road        El Cajun, CA 92021
15087174    Alice Xiao        5279 Coastal Sage Trl        San Diego, CA 92130–5072
15087175    Alicia Byassee        2005 Via Vina        San Clemente, CA 92673
15087176    Alicia Calhoon Architect & Int. Design        13553 Grandvia Pt        San Diego, CA 92130–1028
15087177    Alicia Downing        1048 Irvine Ave PMB 559        Newport Beach, CA 92660
15087178    Alicia Gonzalez Interiors        6 Blue Horizon        Laguna Niguel, CA 92677–4248
15087179    Align HCM Inc        1211 1st Ave. N Suite 210        St. Petersburg, Florida 33705
15087181    Alireza Moghbeli        16863 Abundante St        San Diego, CA 92127–3325
15087182    Alison & Bill Wight        32655 Caspian Sea        Dana Point, CA 92629
15087183    Alison Amegatcher        2632 Highview Ave        Altadena, CA 91001
15087184    Alison Interiors        1345 Encinitas Blvd Ste. 812        Encinitas, CA 92024
15087185    Alison Talle        11489 Holly Fern Ct        San Diego, CA 92131–3739
15087188    Allan and Mary Miller        4417 Huerfano Ave        San Diego, CA 92117–3519
15087189    Alldredge Builders Inc        Torrey Van Benten        559 E Ave        Coronado, CA 92118
15087190    Allen & Clare Mcclafferty        20511 Suburbia Ln        Huntington Beach, CA 92646–5449
15087192    Allen Galsgaard        72995 Willow St        Palm Desert, CA 92260–5725
15087193    Alli and Brett Longenecker        19731 Slayback Lane        Huntington Beach, CA 92646
15087194    Allison Dietrich        3939 Lake Circle Dr        Fallbrook, CA 92028–7881
15087195    Allison Flashman        1102 N Norman Pl        Los Angeles, CA 90049–1539
15087196    Allison Luo        4855 Linea Del Cielo        Rancho Santa Fe, CA 92067
15087197    Allito Design Studio        1233 TOURNALINE ST        San Diego, CA 92109
15087199    Alno Inc        13984 Balboa Blvd        Sylmar, CA 91342–1086
15087200    Alsco – LANA240105        1750 S Zeyn St        ANAHEIM, CA 92802–2904
15087202    Alsco Inc – LLOS cust 011035        900 N HIGHLAND AVE        LOS ANGELES, CA 90038–2413
15087203    Alsco Inc – LSAN006671        705 W GRAPE ST        PO BOX 122671        SAN DIEGO, CA 92112–2671
15087204    Alsco Inc – LYUM        3231 S FLORENCE LN        YUMA, AZ 85365–6388
15087208    Alvin Tan        58 Henson        Irvine, CA 92620
15087209    Alyce and Tom Vessey        175 G Ave        Coronado, CA 92118–1215
15087210    Alyssa O'Book        409 Lomita St        El Segundo, Ca 90245
15087211    Amala Raj Interiors        Lal & Maria Narayan        1722 Lahoud Dr        Cardiff by the Sea, CA 92007–1135
15091235    Amala Raj Interiors LD        5429 Barclay Ave        San Diego, CA 92120–2839
15091319    Amalia R. Sustaita        1241 N East Street, Apt #69        Anaheim, CA 92805
15087212    Amalis Pourarian        17150 Circa del Sur        RSF, CA 92067

```
15087213   Amanda Aguayo        27250 Via Marcia      Santa Clarita, CA 91350–1539
15087214   Amanda Chenery       511 Pierpont Dr       Costa Mesa, CA 92626
15087215   Amanda Fates         6501 Avenida Manana   La Jolla, CA 92037
15087216   Amanda Frye          12714 Hilltop Dr      Redlands, CA 92373–7520
15087217   Amanda Huynh         10332 Crawford Canyon Rd      North Tustin, CA 92705–1412
15087218   Amanda Murphy        6590 Avenida Mirola   La Jolla, CA 92027
15087220   Amanda Smothers      704 Sonrisa St        Solana Beach, CA 92075
15087221   Amanda Verdugo Design      2390 Rutgers Dr       Costa Mesa, CA 92626–6330
15087222   Amazon.com           410 Terry Ave. N      Seattle, WA 98109
15087223   Amba Products LLC     790 Pickens Industrial Dr     Marietta, GA 06155
15087225   Amber Interiors      23501 Park Sorrento Blvd #204      CALABASAS, CA 91302
15087224   Amber and Bob Tonks  6162 LA Pintura Dr    La Jolla, CA 92037–6935
15087227   Amelia Lima          4597 Vista de La Patria       Del Mar, CA 92014–4151
15087228   Amer Hajjawi         25052 Salford St      Laguna Hills, CA 92653–4913
15087229   American Dream Home   2215 Brindis          Newport Beach, CA 92660–6602
15087230   American Express Travel Rel. Svcs. Co.      200 Vesey Street      New York, NY 10285–3106
15087231   American Faucets & Coating Corp      3280 CORPORATE VIEW        Vista, CA 92081
15087232   American Industrial Brands, LLC      597 Old Mt Holly Rd, Suite 201      Goose Creek, SC 29445
15087235   Amisha Desai         13785 Quinton Rd      San Diego, CA 92129
15087236   Amit Ghia            182 S Shadow Pines Rd      Orange, CA 92869–6566
15087237   Ammar Al–Ali (Jeffrey Maynard client)      27 Shoreline Dr       Dana Point, CA 92629–2726
15087238   Ampersand–Living     867 Marigold Court    Carlsbad, CA 92011
15087239   Amy & Betim Berisha  16391 Magellan Lane   Huntington Beach, CA 92647
15091111   Amy & Chuck Spielman      484 Prospect St       La Jolla, CA 92037–4711
15087240   Amy & Greg Albertyn  31381 Old San Juan Rd      San Juan Capistrano, CA 92675–2406
15087241   Amy Cassell Atelier, LLC      2836 N Greenview Ave      Chicago, IL 60657
15087242   Amy Conzelman        3814 Calle de las Focas      San Clemente, CA 92672–4538
15087243   Amy Farrell          11 Bellflower St      LADERA RANCH, CA 92694
15087244   Amy Fitzpatrick      2495 Riviera Dr       Laguna Beach, CA 92651–1013
15087245   Amy Parfrey          3 Cambria Dr          Corona del Mar, CA 92625–1004
15087246   Amy Rosten Design    309 Canal St          Newport Beach, CA 92663–1801
15087247   Amy Sklar Design     4343 San Rafael Ave   Los Angeles, CA 90042
15087248   Amy Steinhoff        1121 Cerro Largo Dr   Solana Beach, CA 92075–1713
15087249   Amy Weber            108 S McCadden Pl.    Los Angeles, CA 90004
15091246   An Strelow           70 Hillcrest Ln       Newport Beach, CA 92660
15087250   Ana Delia Cazares    1810 Avenida Del Mundo Unit 403      Coronado, CA 92118
15087251   Ana Hanks            15997 El Soneto Dr    Whittier, CA 90603–1448
15087252   Ana Lopez            17969 Montague Ct     Granada Hills, CA 91344–1945
15087253   Anahid Artsvelian    3836 San Augustine Drive      Glendale, CA 91206
15087254   Anais Rodgers        1754 N Avenue 53      Los Angeles, CA 90042–1102
15087255   Anaissa Cortes       13228 Valle Verde Ter      Poway, CA 92064–1619
15087256   Anchor Field Construction – Tim Osta      2015 Edinburg Ave      Cardiff, CA 92007
15087257   Andaz Building Group      216 W Marquita        San Clemente, CA 92672–5157
15087258   Andersen Commercial Plumbing      1608 Yeager Avenue      La Verne, CA 91750
15091334   Andersen Commercial Plumbing, LLC      1608 Yeager Ave      La Verne, CA 91750
15087260   Andrea 760–473–7039      802 Arden Dr      Encinitas, CA 92024–4507
15091188   Andrea Bruley, INCD  278 Beach St          Laguna Beach, CA 92651–2105
15087261   Andrea Greenwood     3308 Corte Cadiz      Carlsbad, CA 92009
15087262   Andrea Kazar         367 W I St            Encinitas, CA 92024–5025
15087263   Andrea Parsek        1324 San Joaquin Plaza      Newport Beach, CA 92660
15087264   Andrea Porter        74656 Fairway Dr      Palm Desert, CA 92260–4573
15087265   Andrea Revy          55380 Medallist Dr Pga West      La Quinta, CA 92253–7696
15087266   Andrei Dinu          3859 Latrobe St.      Los Angeles, CA 90031
15087267   Andres Castro        44890 Via Renaissance      Temecula, CA 92590
15087268   Andrew & Katherine Krause      1725 Oak Ave.         Manhattan Beach, CA 90266
15087269   Andrew Goth          821 Country Club Ln   Coronado, CA 92118–2410
15091138   Andrew Mason         1401 West Bay Ave     Newport Beach, CA 92661
15087270   Andrew Muller        1519 S Spaulding Avenue      Los Angeles, CA 90019
15087271   Andy Friedman        7106 W Oceanfront     Newport Beach, CA 92663–1725
15087272   Andy Hock            5 Fox Hole Rd         Ladera Ranch, CA 92694–1503
15087274   Andy Nguyen          9850 Skylar           Fountain Valley, CA 92708
15087275   Andy Oh              929 Stone Canyon Rd   Los Angeles, CA 90077–2913
15087276   Anet Prusalian       2557 Flintridge Dr    Glendale, CA 91206–1034
15087277   Angel Garcia CHAREBACK HOLD      4476 Kansas Street      San Digeo, CA 92116
15087278   Angela & Jason Tatman      417 Warwick Ave       Cardiff, CA 92007
15091246   Angela Ashmore       607 River Rd          Austin, TX 78703
15087280   Angela Chang         20460 Via Celestina   Yorba Linda, CA 92887–3145
15087281   Angela Chong         5496 Coach Ln         San Diego, CA 92130–3745
15087282   Angela Manakides     2924 Catalpa St       Newport Beach, CA 92660
15087283   Angela Rhodes        5607 Appaloosa Trail      McCall, ID 83638
15087279   Angela and Steve Cartt      7228 Monte Vista Ave      La Jolla, CA 92037–4959
15087284   Angeles Contractor, Inc      783 Phillips Dr       City of Industry, CA 91748
15087285   Angeli Poonsaengsathit      16841 Marinabay Dr       Huntington Beach, CA 92649–2913
15087286   Angelo Antoci        16991 S Pacific Ave   Sunset Beach, CA 90742–2067
15087287   Angelo Cosma         20871 Charwood Ln     Huntington Beach, CA 92646
15087288   Angie Lebidine       16356 Streamwood Ct   San Diego, CA 92127
15087289   Angie Tang           881 Ridgecrest St     Monterey Park, CA 91754–3754
15087291   Ani Vartanian        1927 Calafia St       Glendale, CA 91208–2305
```

```
15087292    Ani Zaghikian          1623 Camino de Villas        Burbank, CA 91501–1107
15087293    Anita & Mike Williams        23931 Plant Ave        Mission Viejo, CA 92691–3723
15087294    Anita & Tony Garnier      74382 Desert Tenaja Trail        Indian Wells, CA 92210
15087295    Anita Anand      11 Gavina        Dana Point, CA 92629–4112
15087297    Anita Gabrielian      1721 Hiawatha Dr        Glendale, CA 91208–2617
15087296    Anita and Sanjay Ayer        53 Anacapa Ln        Aliso Viejo, CA 92656
15087298    Anjula Gupta        340 Hazel Dr        Corona del Mar, CA 92625–3031
15087300    Anna & George Hasbun        459 Juniper Dr.        Pasadena, CA 91105
15087302    Anna Coskunian        1439 N. Columbus Ave        Glendale, CA 91202
15087304    Anna Lira & Amirian Vache        2946 Graceland Way        Glendale, CA 91206–1331
15087305    Anna Rode Design        11971 Bajada Rd        San Diego, CA 92128
15087306    Anna Shlafman        14060 Valley Vista Blvd        Sherman Oaks, CA 91423
15091389    Anna–Laura Collison        3562 W Stonepine Ln. F        Anaheim, CA 92804
15087307    Anne & Brian Busacca        6516 Mount Shasta Dr        Bakersfield, CA 93309–2443
15087309    Anne Fritzgerald        700 Bison Ave        Newport Beach, CA 92660–3207
15087310    Anne Lynch        1418 Torrey Pines Rd        La Jolla, CA 92037–3729
15087312    Anne Marie Gunderman        611 Sierra St        El Segundo, CA 90245–3127
15087313    Anne Rae Design        2801 B Street 94        San Diego, ca 92102
15087314    Anne Shapiro        1817 Petra Dr        San Diego, CA 92104–5741
15087315    Anne Shauh        5452 Foxhound Way        San Diego, CA 92130
15087316    Anne Sneed – Mack        4954 Rancho del Mar Trl        San Diego, CA 92130–5214
15087317    Anne Sneed Architectural Int.        4757 Sun Valley Rd        Del Mar, CA 92014–4224
15087318    Anne Spellman        127 Amethyst Ave        Newport Beach, CA 92662–1239
15087319    Annette & Jeremy Thurman        58 Via Sonnsa        San Clemente, CA 92673
15087320    Annette Lee        1428 Imperial Dr        Glendale, CA 91207–1267
15087323    Anora Abramova        3115 Chadney Dr        Glendale, CA 91206–1004
15087325    Ant Anstead        3161 Red Hill Ave        Costa Mesa, CA 92626–3419
15087326    Anthony Ogundipe        32031 Isthmus View Drive        Rancho Palos Verdes, CA 90272
15087327    Anthony's Plumbing & Drain Cleaning        16787 Beach Blvd #641        Huntington Beach, CA 92647
15087328    Antonia Bowermaster        6722 Lawn Haven Dr        Huntington Beach, CA 92648
15087330    Antonio Bella Casa        322 Old Newport Blvd        Newport Beach, CA 92663–4121
15087331    Antonio Ranzolin        47 Spoon Ln        Coto de Caza, CA 92679–4925
15087332    Antonym        2214 1/2 W 239th St        Torrance, CA 90501
15087333    Anuj and Mari Chock        2721 6th St Unit 110        Santa Monica, CA 90405
15091247    Aparna Sule        1635 Carla Rdg        Beverly Hills, CA 90210
15087336    Appliance Store Discount        8824 Shirley Ave Ste 12A        Northridge, CA 91324–3497
15091305    Araceli Ortega        28188 Moulton Parkway        Apt. 2813        Laguna Niguel, Ca 92677
15087338    Araksy Avakian        1366 Greenmont Dr        Glendale, CA 91208–1726
15087341    Araz Ghazarian        1100 Balboa Ave        Laguna Beach, CA 92651–3840
15087342    Arbon Equipment Corp        25464 NETWORK PL        CHICAGO, IL 60673–1254
15087343    Archie Dunham        19 Pacific Ridge Place        Dana Point, CA 92629
15087344    Archipelago Development        Hacienda Amanecer        4728 El Aspecto        Rancho Santa Fe, CA 92067
15087345    Archit Jain        2547 Kelton Ave        Los Angeles, CA 90064
15087346    Architectural Arts        26582 Via California        Capistrano Beach, CA 92624
15087347    Architectural Systems, Inc.        5256 S. Mission Road, Suite 201        Bonsall, CA 92003
15087349    Argam Amirkhanian        18951 Granada Cir        Porter Ranch, CA 91326–1505
15087350    Aria Designs, INC        247 Forest Ave Ste C        Laguna Beach, CA 92651–2159
15087351    Arise Interiors        814 Morena Blvd. #207        San Diego, CA 92110
15087354    Armando Gil        PO Box 430349        San Ysidro, CA 92143–0349
15087355    Armen Abramian        1540 Wabasso Way        Glendale, CA 91208
15087356    Armen Ghadimian        11851 Presilla Road        Camarillo, CA 93012
15087357    Armen Grigorian        1625 Camulos Ave        Glendale, CA 91208–2408
15087358    Arpal Wybourn        4739 Terrace Dr        San Diego, CA 92116–2515
15087359    Arsen Duryan        6116 Goodland AV        North Hollywwod, CA 91606
15087360    Art Ashai        23910 Narbonne Avenue        Ste 103        Lomita, CA 90717
15087362    Arteko        2323 Avenida Costa Este        Ste. 100        San Diego, CA 92154
15087363    Arthur Chalekian        291 W Kenneth Rd        Glendale, CA 91202–1455
15087364    Arun Mittal        615 Lemon st        menlo park, ca 94025
15087365    Arya Nakhjavani        34 Sea Terrace        Newport Coast, CA 92657
15087366    Arzuman Brothers Inc.        2343 Honolulu Ave        Montrose, CA 91020–1821
15087367    Ash Patel        2218 Indian Creek Rd        Diamond Bar, CA 91765
15087368    Ashan & Sam Leslie        2489 Tuscany Heights Dr        Palm Springs, CA 92262–2733
15087369    Ashley & Bryan Nguyen        104 Nest Pine        Irvine, CA 92602
15087370    Ashley Balaker        2825 Chillon Way        Laguna Beach, CA 92651
15087371    Ashley Clark        8636 Ruette Monte Carlo        La Jolla, CA 92037–2014
15091211    Ashley Marie Interiors        2120 Santa Ana Ave #F        Costa Mesa, CA 92626
15087374    Ashley Porter        27425 North Bay Road        Lake Arrowhead, CA 92352
15087375    Ashley Samuelian        10 Vista de San Clemente        Laguna Beach, CA 92651
15087377    Ashwini and Michael Wolkowitz        11224 Orville St        Culver City, CA 90230
15087378    Astleford Interiors        Jeffrey & Mary Beth Brown        477 S Cleveland St Unit 104        Oceanside, CA 92054–4083
15087379    Astleford Interiors, Inc        4968 Marin Dr        Oceanside, CA 92056–5485
15087381    Atefeh & Shawn Nikoukary        1088 Olive Crest Dr        Encinitas, CA 92024–6829
15087382    Athan Ranglas        800 The Mark Ln #3003        San Diego, CA 92101
15087383    Atlas International Inc.        5555 McFadden Avenue        Huntington Beach, CA 92649
15087384    Atmos Project LLC, MR Steam        43–20 34th St        Long Island City, NY 11101–2321
15087386    Atmospheres Interior Design – Ward        107 Via De La Valle        Solana Beach, CA 92075
15087385    Atmospheres– Christopher Hildebrant        6398 Clubhouse Dr        Rancho Santa Fe, CA 92069
```

| ID | Name | Address |
|---|---|---|
| 15087387 | Atsuko Gee | Molly Purnell Designer    1670 Knollwood Dr    Pasadena, CA 91103–1906 |
| 15087390 | Audrey Leevan | 10777 Wilshire Blvd #207    LOS ANGELES, CA 90024 |
| 15091320 | Aurelio Castro | 800 E Bobier Dr., Apt P 8    Vista, CA 92084 |
| 15087392 | Austin & Ella Schwartz | 6732 Auburn Dr    Huntington Beach, CA 92647–4065 |
| 15087393 | Avi Siboni | 4312 Agnes Ave    Studio City, CA 91604–1701 |
| 15087396 | Aysia Boyd – CHRGEBACK HOLD | 1035 Leece Dr    Costa Mesa, Ca 92627 |
| 15087397 | Azar Avdebilchi | 10350 Wilshire Blvd. #1501    LOS ANGELES, CA 90024 |
| 15087399 | B Farm Design | 281 Corsair Way    Seal Beach, CA 90740 |
| 15087400 | B Management Services, Inc. | 2881 E La Cresta Avenue    Anaheim, CA 92806 |
| 15087403 | BALDWIN HARDWARE | 3001 DEMING WAY    MIDDLETON, WI 53562–1431 |
| 15087433 | BEKO US INC. | 333 Gibraltar Dr    BOLINGBROOK, IL 60440 |
| 15087434 | BEKO US INC. – DISPLAY | 333 Gibraltar Dr    BOLINGBROOK, IL 60440 |
| 15087440 | BEN BACAL | 9329 Warbler Way    Los Angeles, CA 90069–1136 |
| 15087448 | BENTWOOD CHICAGO LLC | PO BOX 0308    LANCASTER, TX 75146 |
| 15087454 | BERNICE & BENJAMIN TRAN | 49 Monterey Pine Dr    Newport Coast, CA 92657–1526 |
| 15087465 | BEVERLY HILLS ONE/LADC GROUP INC | 8383 Wilshire Blvd Ste 830    Beverly Hills, CA 90211–2445 |
| 15087466 | BEVERLY KALTENBACH | 12 Via Terracaleta    Coto de Caza, CA 92679–4016 |
| 15087469 | BFG CORPORATION | 2801 Lakeside Dr Ste 212    Bannockburn, IL 60015 |
| 15091086 | BFST LLC. | 11628 Santa Monica Blvd    Ste 204    Los Angeles, CA 90025–2951 |
| 15087499 | BLU BATHWORKS INC. | 7388 HEDLEY AVE    BURNABY, BC V5E 2P9 |
| 15087500 | BLU BATHWORKS INC. – DISPLAYS | 7388 HEDLEY AVE    BURNABY, BC V5E 2P9 |
| 15087510 | BMO Bank N.A. | PO BOX 7167    Pasadena, CA 91109–7167 |
| 15087511 | BNS Design Group | 12590 Manifesto Pl    San Diego, CA 92130–2241 |
| 15087530 | BOSWELL CONSTRUCTION | 17071 Ventura Blvd Ste 201    Encino, CA 91316–4133 |
| 15087557 | BRIAN & MICHELLE LEAR | 24206 Gingerwood Pl    Diamond Bar, CA 91765–4507 |
| 15087560 | BRIAN BYRD | 2754 Mallard Dr    Costa Mesa, CA 92626–4773 |
| 15087562 | BRIAN CURRY & JESS SWANN | 6317 Las Colinas    Rancho Santa Fe, CA 92067 |
| 15087579 | BRICK & MORTAR REAL ESTATE | 5482 WILSHIRE BLVD #1540    Los Angeles, CA 90036 |
| 15087589 | BROOKE TAYLOR | 3586 Mountain View Ave    Los Angeles, CA 90066–1922 |
| 15087599 | BRYAN & KAYLA CHARNEY | 1874 Rhodes Dr    Costa Mesa, CA 92626–4761 |
| 15087609 | BSH Home Appliances | 1901 Main Street, Ste 600    Irvine, CA 92614 |
| 15087610 | BTPROP1 LLC | 1100 Newport Center Drive    Ste 200    Newport Beach, CA 92660 |
| 15087613 | BUILDERS FIRM GROUP | 4780 MOUNT HELIX DR    LA MESA, CA 91941 |
| 15087614 | BUILDGREEN CA INC | 268 S SUTTER AVE    SAN BERNARDINO, CA 92410 |
| 15087401 | Bain Ultra | 956 Chemin Olivier    Levis, Quebec    Canada G7A 2N1 |
| 15087402 | Balboa Bay Club | 100 Roadrunner    Irvine, CA 92603–0160 |
| 15087404 | Bambi Cahilly | 18350 GEORGE BLVD    VICTORVILLE, CA 92394 |
| 15087405 | Barbara Beck Design | 41 Calle Akelia    San Clemente, CA 92673–7038 |
| 15087406 | Barbara Bowman | 3251 Laguna Canyon Rd Ste I2    Laguna Beach, CA 92651 |
| 15087407 | Barbara Brumet | 4248 View Pl    San Diego, CA 92115–6332 |
| 15087408 | Barbara Hoenecke | 12852 Via Nestore    Del Mar, CA 92014–3814 |
| 15087409 | Barbara Lee | 2309 Corsary hill    LOS ANGELES, CA 90067 |
| 15087410 | Barbara Lee Grigsby Design Assocs. | 6105 Paseo Delicias, Ste. 2    PO Box 558    Rancho Santa Fe, CA 92067–0558 |
| 15087411 | Barbara Manalis | 31618 Jewel Ave    Laguna Beach, CA 92651–8267 |
| 15087412 | Barbara Wall | 201 Via Orvieto    Newport Beach, CA 92663–4924 |
| 15087413 | Barbara Wright | 233 W Crestview Dr    Palm Springs, CA 92264–8969 |
| 15087414 | Barber Wilsons, Sterlingham, DLINE | PO Box 1236    Riverhead, NY 11901 |
| 15087415 | Barclay Butera (Newport) | 1745 Westcliff Drive    Newport Beach, CA 92660 |
| 15087416 | Barclay Butera Interiors | 1745 Westcliff Drive    Newport Beach, CA 92660 |
| 15087417 | Barclay Products Ltd | 4000 Porett Dr    Gurnee, IL 60031–1209 |
| 15087418 | Barnes & Thornburg | 2029 Century Park East #200N    LOS ANGELES, CA 90067 |
| 15087419 | Basile Studio | 840 11th Ave    San Diego, CA 92101–6506 |
| 15087420 | Bass Interior Design | 405 Belvue Ln    Newport Beach, CA 92661–1507 |
| 15087421 | Bassma Moshe | 3124 Ashley Park Wy    Jamul, CA 91935 |
| 15087422 | Battres Construction | 3202 W Warner Ave    Santa Ana, CA 92704–5315 |
| 15087423 | Baydaa Somo | 1129 Avenida del Oceano    El Cajon, CA 92019 |
| 15087424 | Bayview Builders | 49 Orinda Way #445    Orinda, CA 94563 |
| 15087425 | Beach West Plumbing | PO BOX 5132    HUNTINGTON BEACH, CA 92615–5132 |
| 15087426 | Beacham Construction | 405 Via del Norte    La Jolla, CA 92037–6751 |
| 15087427 | Beatriz Martinez | 25035 Meadowbrook    Mission Viejo, CA 92692–2840 |
| 15087428 | Becky Mezzino | 6505 Paseo Delicias PO Box 838    Rancho Santa Fe, CA 92067 |
| 15087429 | Becky White | 78691 Deacon Dr E    La Quinta, CA 92253–7315 |
| 15087430 | Behina Baher | 2 Turtle Bay Drive    Newport Beach, CA 92660 |
| 15087431 | Bekah Watters | 4545 La Jolla Village Dr    San Diego, CA 92122 |
| 15087432 | Beki Designs | 1531 Santa Sabina Ct    Solana Beach, CA 92075–1625 |
| 15087435 | Bella Shaar | 5126 Greencrest Road    La Canada Flintridge, CA 91011 |
| 15087436 | Bella Stones Inc | 1201 E Ball Rd Unit T    Anaheim, CA 92805 |
| 15087438 | Belle Tuckerman | 5 Saint Maxime    Laguna Niguel, CA 92677–5403 |
| 15087437 | Belle and Ryan McBride | 501 Acacia    Corona del Mar, CA 92625 |
| 15087439 | Beltran Construction – Freeman | 3569 Bluff Ct    Carlsbad, CA 92010–7060 |
| 15087441 | Ben Ren | 15136 Touraine Way    Irvine, CA 92604–3173 |
| 15087442 | Ben Schor | brand blvd    Los Angeles, CA 90054 |
| 15087443 | Benette and Dave Pauluzzi | 7 Currents    Newport Coast, CA 92657–2159 |
| 15087444 | Benito Mora | 1333 W Hyland Ave    Costa Mesa, CA 92626 |
| 15087445 | Benjamin and Jennie Sacal | 1780 AVENIDA DEL MUNDO UNIT 608    Coronado, CA 92118 |
| 15087446 | Benjy + Ellen Grinberg | 11432 Aqua Vista St    Studio City, CA 91604–2966 |

15087447    Bennett Peji Design        7770 Regents Rd Ste. 113–348        San Diego, CA 92122
15087449    Bercow–O'Byrne        14753 Oxnard St        Van Nuys, CA 91411–3122
15087450    Bere Giannini        175 Main Street 2nd Floor        Pawtucket, RI 02860
15091248    Bernard Buchanan        1475 Riviera Dr        Pasadena, CA 91107
15087451    Bernartz        5307 Dahlia Dr        Los Angeles, CA 90041–1408
15087452    Bernd Brust        18170 Lago Vista        Rancho Santa Fe, CA 92067
15087453    Bernd Brust        9300 BEVERLY CREST DR.        BEVERLY HILLS, CA 92067
15087455    Beta Ealy        4122 E Vermont St        Long Beach, CA 90814–2845
15087456    Beth Fiedorek        1164 Buelah Ave.        Los Angeles, CA 90063
15087457    Beth Ullem        30631 Hunt Club Drive        San Juan Capistrano, CA 92675
15087458    Beth Vidal        645 30th St        Hermosa Beach, CA 90254–2212
15087459    Beth Westfall        5612 West Carnelian Dr        Coeur D Alena, ID 83814
15087460    Bethany & Chad Ensz        4372 Calle Mejillones        San Diego, CA 92130
15087461    Bethany Grace        11 Pavona        Newport Beach, CA 92657–1218
15087462    Betty Koren        2500 N Palm Canyon Dr        Palm Springs, CA 92262–1868
15087463    Betty Wilson        117 S Windsor Blvd        Los Angeles, CA 90004
15087464    Bev Dahl        820 Palaro Dr.        Encinitas, CA 92024
15087467    Beverly Noonan        1045 Cerro Largo Dr        Solana Beach, CA 92075–1712
15087468    Beverly Sperling        17388 Sunset Ridge Cir        Granada Hills, CA 91344–2242
15087470    Bianca & Nick Sementilli        1021 S Weymouth Ave        San Pedro, CA 90732–3741
15087471    Bianca Mossman        12 Pinehurst Ln        Newport Beach, CA 92660–5229
15087472    Bibi Fell        9317 Fostoria Ct        San Diego, CA 92127–2614
15087473    Bijan Malaklou        9933 Sunset Ave        La Mesa, CA 91941–4355
15087474    Bilancia Interiors        2907 Shelter Island Dr        San Diego, CA 92106
15087475    Bill & Cathy Wafford        14534 Las Haciendas        San Diego, CA 92127–2502
15087476    Bill & Maria Patris        10739 Juniper Park Ln        San Diego, CA 92121
15087478    Bill Beckwith        70175 Pinyon Crest Dr        Mountain Center, CA 92561–3757
15087479    Bill Coll        751 Dove Run Circle        Palm Desert, Ca 92211
15087480    Bill D'Argis        1742 Lone Tree Rd.        Chula Vista, CA 91913
15087481    Bill Dyer        2 Calle Angelitos        San Clemente, CA 92673–6911
15087482    Bill Flake        919 Morse St        Oceanside, CA 92054–5938
15087483    Bill Jordan        10853 Galvin St.        Culver City, CA 90210
15087484    Bill Menninger        2641 Circle Dr        Newport Beach, CA 92663–5616
15087485    Bill Schaff        3480 Newridge Dr        Rancho Palos Verdes, CA 90275–6305
15087477    Bill and Megan Eves        3750 Dudley street        San Diego, CA 92106
15087486    Billy & Kelly Ballard        261 E Ave        Coronado, CA 92118–1322
15087487    Bita Interior Design        13640 Old El Camino Real        San Diego, CA 92130–3087
15087488    Black Diamond Construction        8885 Rio San Diego Dr Suite 130        San Diego, CA 92108–1624
15087489    Black Star Building and Design        1714 Temple Street        Los Angeles, CA 90026
15091117    Blackband Design        3198 Airport Loop Ste. E        Costa Mesa, CA 92626
15087490    Blackbriar        9255 Sunset #1000        West Hollywood, CA 90059
15087492    Blackstone Granite & Marble, Inc        921 Poinsettia Ave. Ste. 7        Vista, CA 92081
15087493    Blake & Kristen Hardin        20462 Kenworth Cir        Huntington Beach, CA 92646
15087494    Blake Foster        4 Cape Woodbury        Newport Beach, CA 92660–8405
15087495    Blake Tagmyer        1200 Molara Lane        Encinitas, CA 92024
15087496    Blanco America Inc        PO BOX 536047        Pittsburgh, PA 15253–5902
15087497    Bleu Home D cor        615 Lido Park Dr        Newport Beach, CA 92663–4429
15087498    Bloum LLC.        13875 Old Camino El Real        San Diego, CA 92130
15087501    Blu Peak Group        3280 Veterans Blvd Suite 230        Fargo, ND 58104
15087502    Blue Canopy Design        14271 Jeffrey Rd PMB 461        Irvine, CA 92620–3405
15091243    Blue Cross of California        PO BOX 511300        LOS ANGELES, CA 90051–7855
15087503    Blue Hat LLC        6965 El Camino Real #105–621        Carlsbad, CA 92009–4100
15087504    Blue Star        318 June Ave        Blandon, PA 19510
15087505    Blythe Interiors        9445 Farnham St Ste 102        San Diego, CA 92123–1399
15087506    Blythe Interiors        Alex and Ricky Chyla        3340 53rd Street        San Diego, CA 92105
15087507    Blythe Interiors        Daniela Geraghty        15575 Rising River Pl S        San Diego, CA 92127–5104
15087509    Blythe Interiors        Rory Brening        730 Emerald Court        San Diego, CA 92109
15087508    Blythe Interiors – Lindsay Mitton        1750 Kettner Blvd. Unit # 411        San Diego, CA 92101
15087512    Bob & Ann Fallone        7341 Corte Tomillo        Carlsbad, CA 92009–8961
15087513    Bob & Jeanne Moore        151 Carob Way        Coronado, CA 92118
15087514    Bob & Kathy Cudney        11 N. La Senda        Laguna Beach, CA 92651
15087515    Bob & Marie Birmingham        346 Vista Baya        Costa Mesa, CA 92627–1808
15087516    Bob Briggs        7980 Redwood Ave        Fontana, CA 92336–1638
15087517    Bob Penner        3890 Noble Dr #1703        San Diego, CA 92122
15087518    Bob Simons        1095 W 25th St        Upland, CA 91784
15087519    Bob, Sheryl and Eva Scarano        7427 Draper Ave        La Jolla, CA 92037
15087520    Bobby Alvarez        1635 W Farlington St        West Covina, CA 91790–3359
15087521    Bobby Awadalla        1013 Grove Ln        Newport Beach, CA 92660–5642
15087522    Bobby Dadvar        11 Splendore Dr        Newport Coast, CA 92657–1525
15087523    Bobby Dean        1322 Rocky Point Dr        Oceanside, CA 92056–5868
15087524    Bojaz Development LLC        49 Echo Glen        Irvine, CA 92603
15087525    Bondurant Construction        2474 Valley Mill Rd        El Cajon, CA 92020
15087526    Bonnie Flamm        56 Belcourt Dr        Newport Beach, CA 92660–4213
15087527    Bonnie Pearlman        898 Fire Dance Lane        Palm Desert, CA 92211
15087528    Booker Builders        2240 Encinitas Blvd Ste D        PMB 547        Encinitas, CA 92024–4345
15087529    Border House LLC        1415 San Elijo Avenue        Cardiff, CA 92007
15087531    Boswell Construction (134 S Windsor)        17071 Ventura Blvd Ste 201        Encino 91316, CA 91316
15087532    Bothof Brothers Construction Inc        1604 Summit Ln        Escondido, CA 92025

15087533  Bothwell Company          7660 Fay Ave # H406        La Jolla, CA 92037–0021
15087534  Boulevard Home Interiors        30851 Marbella Corte        San Juan Capistrano, CA 92675–1794
15087535  Boyd Suemnick          5864 Owens Dr        Carlsbad, CA 92009
15087536  Bozhena Fisher        47 Renata        Newport Beach, CA 92657–1211
15087538  Brad Brainard          4100 N. Highway 132        Enid, OK 73703
15091151  Brad Burton          2513 Vista        Manhattan Beach, CA 90266
15087539  Brad Eells          845 14th Street        Hermosa Beach, CA 90254
15087540  Brad Nielsen          2670 Waverly Dr        Newport Beach, CA 92663–5638
15087541  Brad Sandman          2736 Teresita St        San Diego, CA 92104–5255
15087537  Brad and Carol McNealy        1223 Emerald Bay        Laguna Beach, CA 92651
15087542  Bradley White          4472 Granger Street        San Diego, CA 92107
15091107  Brandon Blaylock        5088 Pacifica Drive        San Diego, CA 92109
15087543  Brandon Soelberg        520 Stern Way        Carlsbad, CA 92011–5425
15087544  Brasstech, Inc.          2001 E. Carnegie Ave        Santa Ana, CA 92705
15087546  Brenda & Jim Ross        21307 Andalucia Ln        Huntington Beach, CA 92648
15087547  Brendan & Bronte Murphy        1335 28th St        San Diego, CA 92102
15087548  Brendan O'Farrell        5 Wyeth St        Ladera Ranch, CA 92694–0300
15087549  Brent Loomis          92 Monarch Bay Dr        Dana Point, CA 92629–3429
15087550  Brent Taravella        4129 Motor Ave        Culver City, CA 90232–3414
15087551  Bret Davis        27784 Somerset Ln        San Juan Capistrano, CA 92675–5402
15087552  Bret Fernandes        27311 Westridge Ln        Laguna Hills, CA 92653–5890
15087553  Brett Crawford        5420 Bloch St        San Diego, CA 92122–4010
15087554  Brett Hensler        1550 Loma Dr Apt D        Hermosa Beach, CA 90254–2930
15087555  Brett Long        42 Blue Anchor Cay Road        Coronado, CA 92118
15087556  Brian & Desaray Sessions        16313 Coastal Ct        Bakersfield, CA 93314
15087558  Brian & Susan Kim        2929 Cimmaron Ln        Fullerton, CA 92835–3145
15087559  Brian & Tiffany Buchanan        12 Becker Dr        Ladera Ranch, CA 92694–1428
15087561  Brian Claypool        1180 Linda Vista Ave        Pasadena, CA 91103–2362
15087563  Brian Foster Designs        42222 Rancho Las Palmas Dr        Unit 1573        Rancho Mirage, CA 92270–4291
15087564  Brian Ghielmetti        10525 Wilkins Ave        Los Angeles, CA 90024–6031
15087565  Brian Goad        1240 Molara Lane        Encinitas, CA 92024
15087566  Brian Heinz        15105 Jenell St        Poway, CA 92064–2615
15087567  Brian Henriquez        23356 Via Ronda        Mission Viejo, CA 92691–2231
15087568  Brian Lenihan        70070 Frank Sinatra Dr        Bungalow #4        RANCHO MIRAGE, CA 92270
15087569  Brian Moaddeli        16578 Via Lago Azul        Rancho Santa Fe, CA 92067
15087570  Brian Murphy        1908 Paxton way        Encinitas, CA 92024
15087571  Brian Scoggin        29610 Valle Olvera        Temecula, CA 92591–1635
15087572  Brian Shaw        13852 Dall Ln        North Tustin, CA 92705–2630
15087573  Brian Smith        64721 Sunflower Rd        Joshua Tree, CA 92252
15087574  Brian Summerfield        350 Vista Baya        Costa Mesa, CA 92660
15087575  Brian Tastor & Chenin Harbison        1568 Triton St        Carlsbad, CA 92011–4078
15087576  Brian Verburg        7102 Tierras Altas        San Clemente, CA 92673
15087577  Brian Webster        20882 Shell Harbor Circle        Huntington Beach, CA 92646
15087578  Briana Zaldivar Ruff        541 Silvergate Ave        San Diego, CA 92106–3329
15091330  Brianna Bieber        1950 Wilton Place        Los Angeles, CA 90068
15087580  Brick House USA        937 Newhall Street        Costa Mesa, CA 92627
15087581  Brijesh Patel        2031 Skyline Dr        Fullerton, CA 92831–2067
15087582  Brion Design        1832 Crystal Ridge Way        Vista, CA 92081–5458
15091249  Britannia Interiors        70170 LaPaz Rd        RANCHO MIRAGE, CA 92270
15091315  Brittany Y. Murray        865 Pepper Dr        El Cajon, CA 92021
15087583  Brittney & Sam Moshe        3441 Ashley Park Drive        Jamul, CA 91935
15087584  Brixton Builders – Quiet Pl Project        113 Quiet Place        Irvine, CA 92602
15087585  Brook Bellus        1525 Faraday Ave Ste 250        Carlsbad, CA 92008–7373
15087586  Brooke Butler        5600 Tuxedo Terrace        Los Angeles, CA 90068
15087587  Brooke Dulien        2343 Las Colinas        Los Angeles, CA 90041
15087588  Brooke Lawson        1848 Port Sheffield Place        Newport Beach, CA 92660
15087590  Brooke Wagner Design        2823 E Coast Hwy        Corona del Mar, CA 92625–2201
15087591  Brooks West        633 Lido Park Dr Apt E3        Newport Beach, CA 92663–4412
15087592  Brown Brothers Const. & Assocs., Inc        332 Forest Ave Ste 26        Laguna Beach, CA 92651–2125
15087593  Brown Design Group        26 E Gutierrez Street        Santa Barbara, CA 93101
15087594  Brownlee Residence        1730 Avenida del Mundo #907        Coronado, CA 92118
15087595  Bruce Beck        24622 Santa Clara Ave        Dana Point, CA 92629–3026
15087596  Bruce Kirk        3065 Arroyo Seco        Palm Springs, CA 92264
15087597  Bruce Mackenzie        35 Via Villena        San Clemente, CA 92672
15087598  Bruce Peters        49200 Sunrose Ln        Palm Desert, CA 92260–6718
15087600  Bryan Ballard        107 Santa Ana Ln        San Clemente, CA 92672–5348
15087604  Bryan Design Group        Steve and Michele Fisher        11288 Sherrard Way        San DIego, CA 92131
15087605  Bryan Design Group        Todd and Mignon Hilts        14704 Via Mantova        San Diego, CA 92127–3815
15087601  Bryan Design Group – Jodie Pierce        10650 Treena St Ste 212        San Diego, CA 92131–2437
15087602  Bryan Design Group – Marcia Bryan        10650 Treena St Ste 212        San Diego, CA 92131–2437
15087603  Bryan Design Group – Risse Residence        3580 Stetson Ave        San Diego, CA 92122–2915
15087606  Bryan Hertz        9437 Mount Israel Rd        Escondido, CA 92029–8004
15087607  Bryan Perraud        1006 Somerset Ln.        Newport Beach, CA 92660
15087608  Brynn Barge        1341 Descanso Dr        La Canada Flintridge, CA 91011–3150
15087611  Bubbles & Beos LLC        600 W Broadway Ste 400        San Diego, CA 92101–3352
15087612  Build Custom Homes, INC        5737 Kanan Rd # 547        Agoura Hills, CA 91301–1601

| | | | |
|---|---|---|---|
| 15087615 | Burkhart Brothers Construction | 130 McCormick Ave | Ste 107 | Costa Mesa, CA 92626–3316 |

15087615   Burkhart Brothers Construction   130 McCormick Ave   Ste 107   Costa Mesa, CA 92626–3316
15087616   Business Communications Solutions   9910 Irvine Center Drive   Irvine, CA 92618
15087617   Buster and Punch, Inc.   2 Westchester Park Drive   Ste. 200   White Plains, NY 10604
15087618   By Nour Design   7265 Dean Martin Dr #100   Las Vegas, NV 89118
15087619   C + P Architects   3400 Airport Ave STE# 90   Santa Monica, CA 90405
15087620   C1H1 Home and Design   19201 South Reyes Ave   Compton, CA 90221
15087621   C2@WORK   325 ANITA DR   Pasadena, CA 91105
15087628   CALIFORNIA DEPT. OF TAX & FEE ADMIN   15015 AVE OF SCIENCE, STE 200   San Diego, CA 92128

15087631   CALLI & MILES MCGANN   3 Christopher St   Ladera Ranch, CA 92694–1527
15087637   CAMILA GIBBS   333 Dawson St   Los Angeles, CA 90026–5513
15087638   CANAVAN GROUP   74923 Us Highway 111   PMB 102   Indian Wells, CA 92210–7134
15087642   CARA SOLOMON   3441 Grand View Blvd   Los Angeles, CA 90066–1938
15087652   CARLOS ORTEGA   1015 S HARLAN AVE   COMPTON, CA 90220–4215
15087671   CAROLINA BALL   9340 Dowdy Dr   San Diego, CA 92126–9502
15087672   CAROLINA HONG   2521 LAUGHLIN AVE.   LA CRESCENTA, CA 91214
15087681   CARPE DIEM HARDWARE & HOME ACCESSORIES   PO BOX 100179   CRANSTON, RI 02910–0062
15087690   CAT DEAKINS   8409 Yucca Trl   Los Angeles, CA 90046–1957
15087695   CATHY CHIEN   2243 Silver Ridge Ave   Los Angeles, CA 90039–3641
15087698   CATHY VELLONAKIS   63385 Rockingchair Road   Joshua Tree, CA 92252
15087700   CB Mountain Modern LLC   PO Box 488   Crested Butte, CO 81224
15087701   CC Zippert Design   1869 Montiflora Ave   Los Angeles, CA 90041–2016
15087702   CCH Design   25872 Appian Way   Mission Viejo, CA 92691–4704
15087704   CECO   1310 E BORCHARD AVE   SANTA ANA, CA 92705–4413
15087711   CG LANDSCAPE INC   524 E JULIANNA ST UNIT 1   ANAHEIM, CA 92801
15091252   CHARLES GUIDRY   25019 Red Oak St   Decker Prairie, TX 77355–8615
15087730   CHARNWOOD INC   20179 CHARLANNE DR   REDDING, CA 96002
15087740   CHEVIOT PRODUCTS INC   1120–819 SEABORNE AVE   PORT COQUITLAM,   BC V3B 0N9

15087746   CHPT Construction   Ben and Karen Roberts   8080 High Time Ridge   San Diego, CA 92127
15087747   CHPT Construction   Murphy Project   PO BOX 3027   Rancho Santa Fe, CA 92067–3027
15087748   CHPT Construction   Roberts Project   PO BOX 3027   Rancho Santa Fe, CA 92067
15091216   CHPT Construction – David Lenny   7657 Road to Singapore   San Diego, CA 92127
15087750   CHRIS & TODD RICHTER & DAVIS   31941 10th Ave   Laguna Beach, CA 92651–6837
15087759   CHRIS ELKIN   11702 Foster Rd   Los Alamitos, CA 90720–4228
15087763   CHRIS KIMURA   2328 CAMBRIDGE AVE   Cardiff, CA 92007
15087764   CHRIS MORSE   1 COTA CT   Aliso Viejo, CA 92656
15087783   CHRISTINE OCHOA   1326 N. WHITNALL HIGHWAY   BURBANK, CA 91505
15087787   CHRISTOPHER ANGELL   858 Hymettus Ave   Encinitas, CA 92024–2149
15087788   CHRISTOPHER GARCIA   3075 Bonita Woods Dr   Bonita, CA 91902–2020
15087795   CHRISTY DUBAR   6741 Shire Cir   Huntington Beach, CA 92648–1500
15087804   CINDY HORNER DESIGNS   2016 VIA VINA   San Clemente, CA 92673
15087825   CLEAR STORY CONSTRUCTION   1237 Muirlands Vista Way   La Jolla, CA 92037–6212
15087834   COASTAL COLLECTIVE   1135 BONITA DR UNIT #A   Encinitas, CA 92024–3851
15087838   COAT Design & Remodel   Baarstad Residence   PO BOX 1461   Carlsbad, CA 92028
15087839   COAT Design & Remodel   Glenn Residence   PO BOX 1461   Carlsbad, CA 92028
15087843   COAT Design & Remodel   Henssler Residence   PO BOX 1461   Carlsbad, CA 92018–1461
15087840   COAT Design & Remodel   Koeppen Residence   PO BOX 1461   Carlsbad, CA 92028
15087841   COAT Design & Remodel   McDermott Residence   17401 Circa Del Norte   Rancho Santa Fe, CA 92067

15087842   COAT Design & Remodel   Mirasola Residence   417 Oceanview Terrace   Encinitas, CA 92024
15087851   COLLEEN TOLEDO   9 LA CANADA   LOS ANGELES, CA 92602
15087855   COMMUNE DESIGN   2504 W. 7TH ST. #A   LOS ANGELES, CA 90057
15087862   CONQST   20391 Bayview Ave   Newport Beach, CA 92660
15087863   CONRAD MEYER   16862 Bolero   Huntington Harbor, CA 92649
15087869   CORA DESIGN GROUP   12430 Hazeltine Dr   Tustin, CA 92782–1138
15087882   CORSINI STARK ARCHITECT   2841 AVENEL ST   Los Angeles, CA 90039
15087883   CORY BENNETT DESIGN   537 El Modena Ave   Newport Beach, CA 92663–5114
15091342   CP Fixtures Holdings, LLC   ATTN: Derex Walker   599 W. Putnam Ave.   Greenwich, CT 06830
15087900   CRC SOCO COINVEST LLC   1427 Clarkview Road, Ste 500   Baltimore, MD 21209
15087911   CSHV Santa Fe Corporate Center LLC   515 South Flower St #3100   Los Angeles, CA 90071–2233
15087912   CT Designs   1750 Kettner Blvd Unit 401   San Diego, CA 92101–2549
15087913   CUMBRE AMIGO'S LLC   PO Box 675686   Rancho Santa Fe, CA 92067–5686
15087917   CVGC Construction   20 Johnar   RANCHO MIRAGE, CA 92270
15087922   CYNTHIA EVANS   7 Merano   Laguna Niguel, CA 92677–8606
15087924   CYNTHIA REHO   40 Parremo   Mission Viejo, CA 92692–5120
15087622   Cabinet City   688 Panorama Ln   La Puente, CA 91744–6078
15087623   Cabinets OC   1940 Corpprate Way   Anaheim, CA 92801
15087624   Cali Coastal Home   2924 Emerson St Ste 207   San Diego, CA 92106–2795
15087625   Caliber Construction & Remodeling   Skinner   4328 Goldfinch St   San Diego, CA 92103–1315
15087626   Caliber Range Corporation   17812 Metzler Ln   Huntington Beach, CA 92647–6255
15087627   California Countertop, Inc.   7811 ALVARADO ROAD   LA MESA, CA 91942
15087629   California Faucets Inc   5271 Argosy Avenue   Huntington Beach, CA 92649
15087630   California West Communities   5927 Priestly Dr #110   Carlsbad, CA 92008
15087632   Cambium Business Group Inc   dba Fairmont   6950 NORITSU AVE   BUENA PARK, CA 90620–1311

```
15087633    Camellia Fard        9270 Kinglet        Los Angeles, CA 90069
15087635    Cameron Dobbs        26576 Granvia Dr        Mission Viejo, CA 92691–5156
15087636    Cameron Jones        1533 Antigua Way        Newport Beach, CA 92660
15087634    Cameron and Tasha Tringale        167 Monarch Bay Drive        Dana Point, CA 92629
15087639    Candice Kislack        1006 G Ave        Coronado, CA 92118–2702
15087640    Candice Montevideo Design        6 Vista Sole        Monarch Beach, CA 92629
15087641    Candyce Miles        5315 La Glorieta        Rancho Santa Fe, CA 92067
15087643    Cargo Baja        2340 Marconi Ct        San Diego, CA 92154–7241
15087644    Carl Nolet        2937 Jordanelle View Dr        Park City, UT 84060–7933
15087645    Carl Pallini LLC        3929 PRINGLE ST        San Diego, CA 92103
15087646    Carl Parmer        74615 Wren Dr        Indian Wells, CA 92210–7363
15087647    Carla Whitman Design        179 E 1th Street Suite 203        Costa Mesa, CA 92627
15087648    Carla Williams        1306 Foothill Dr        West Covina, CA 91791–3773
15087649    Carley Pennington        10611 Acacia St        Rancho Cucamonga, CA 91730–5410
15091317    Carlos A. Avila        2530 Bear Valley Pkwy, Apt 108        Escondido, CA 92025
15091325    Carlos Aceves        48170 Hjorth St. #28        Indio, CA 92201
15087650    Carlos Benitez        2529 Coyote Ridge Terrace        Chula Vista, CA 91915
15087651    Carlos Garcia        3019 Asbury St        Los Angeles, CA 90065
15087653    Carly Blalock        320 S Cedros Ave        Solana Beach, CA 92075
15087654    Carly Blalock Interiors        348 S. CEDROS AVE #H        Solana Beach, CA 92075
15091189    Carly Dobson        346 62nd St        Newport Beach, CA 92663–1902
15087655    Carmelle Jensen        400 E. Capitol Park Ave # 301        Salt lake City, UT 84103
15087656    Carmen Bridge        9092 Bermuda Dr        Huntington Beach, CA 92646–7813
15087657    Carmen Hearn        33840 Paseo Eternidad        San Juan Capistrano, CA 92675
15087658    Carmen Rich        1122 Fleetridge Drive        San Diego, CA 92106
15087659    Carmen Skipworth        7478 Avenida de Palais        Carlsbad, CA 92009–6941
15087660    Carol Caito        10 Vermillion Cliffs        Aliso Viejo, CA 92656
15087661    Carol Cho        10351 Rue Finisterre        San Diego, CA 92131–2247
15087662    Carol Chua        32052 Sunset Ave        Laguna Beach, CA 92651–6832
15091250    Carol Ginsburg        10891 Custer Trail        Frisco, TX 75035
15091251    Carol Hagan        4241 Park Lane        Dallas, TX 75220
15087663    Carol Honda        2974 Caminito Bello        La Jolla, CA 92037–2212
15087664    Carol Lovato        7540 E Country Side Rd        Anaheim, CA 92808–1381
15087665    Carol McMahon Interior Design        22 Ali Ln        Ladera Ranch, CA 92694–1460
15087666    Carol Penhollow        3610 5th Ave        Corona del Mar, CA 92625
15087667    Carol Pouliot        13852 Northcrest Lane        Poway, CA 92064
15087668    Carola Gomez–Ibarra        5378 Renaissance Ave        San Diego, CA 92122–5632
15087669    Carole Assil        5124 Oxley Pl        Westlake Village, CA 91362–4741
15087670    Carole Markstein        PO Box 354        Rancho Santa Fe, CA 92067–0354
15087673    Caroline Cochener        8070 La Jolla Shores Dr. #512        La Jolla, CA 92037
15087674    Caroline Davenport        45860 Hopi Rd        Indian Wells, CA 92210–8909
15087675    Caroline Isagholian        2619 Willowhaven Dr        La Crescenta, CA 91214–1452
15087676    Caroline Sofonio        72375 Morningstar Rd        Rancho Mirage, CA 92270–4058
15087677    Carolyn Baum        25681 White Sands St        Dana Point, CA 92629–1524
15087678    Carolyn Bernstein Nick Grad        225 Lorraine Blvd        Los Angeles, CA 90004
15087679    Carolyn Greenslate        7501 High Ave        La Jolla, CA 92037–5214
15087680    Carolyne Ferguson Design        PO Box 5490        Montecito, CA 93150
15087682    Carrie Chesnut        1060 California St        Encinitas, CA 92024–6815
15087683    Carrie Clifford        219 N Norton Ave        Los Angeles, CA 90004–3914
15087684    Carrie Goulding        2850 Via Amapola        San Clemente, CA 92673–3118
15087685    Carson and Carolyn Whiting        1152 Albion Street        San Diego, CA 92106
15087686    Cary Kaplan        7 Pinewood Cir        Rancho Mirage, CA 92270–1489
15087687    Cas & Susie Sermak        3821 Skyline Rd        Carlsbad, CA 92008
15087688    Casa Arte Group        175 Monarch Bay Dr        Dana Point, CA 92629–3431
15087689    Casey Zilionis        2671 Canyon South Drive        Pam Springs, CA 92264
15087691    Catherine Dorum        1155 Lark Song Ln        Encinitas, CA 92024–6826
15087692    Catherine Wiley Interior Design        3419 Via Lido # 156        Newport Beach, CA 92663
15087693    Cathy Asciutto        425 8th St        Del Mar, CA 92014–2816
15087694    Cathy Barnes        640 N Granados Ave        Solana Beach, CA 92075–1219
15087696    Cathy Lyn Brooks        16525 Tropez Ln        Huntington Beach, CA 92649–1873
15087697    Cathy Payne        366 Andrew Ave        Encinitas, CA 92024
15087699    Catlin Choate        114 Via Orvieto        Newport Beach, CA 92663–4923
15087703    Cecilia Van Damm        7421 La Mantanza        San Diego, CA 92127–3636
15087705    Celeste Chong–Cerrillo        1620 Santa Rosa Ave        Glendale, CA 91208
15087706    Celeste Rind        488 E Via Altaimra        Palm Springs, CA 92262–6043
15087708    Celia Somers & Chuck Weissfeld        305 Arnaz Dr. #302        LOS ANGELES, CA 90048
15087707    Celia and Rob Joshi        37 Clouds Point        Irvine, CA 92603
15091104    Celina & Brian McKernan        130 Sierra Vista Drive        Redlands, CA 92373
15087709    Celine Finnerty        2105 Colina Vista Way        Costa Mesa, CA 92627–1873
15087710    CenterPoint Properties Trust        1808 Swift Drive        OakBrook, IL 60523
15091183    Cez Michelle Tan Bryan Tan Choco        21069 Sandpiper St        Walnut, CA 91789
15087712    Chad & Cari Peets        76 Golden Eagle Project        76 Golden Eagle        Irvine, CA 92603–0309
15091148    Chad & Cari Thiel        2500 Via Marina        Newport Beach, CA 92660–3632
15087713    Chad Biggins        4028 Sunswept Drive        Studio City, CA 91604
15087714    Chad Buckmaster        3119 Circa de Tierra        Encinitas, CA 92024–6906
15087715    Chad Kuehn        1292 Banbury Cross Rd        Santa Ana, CA 92705–3070
15087716    Chad Reynolds        4086 Georgia Street #2        San Diego, CA 92103
15087717    Chanel Zimmerman        8375 Bristol Ridge Ln        San Diego, CA 92127–4122
```

| | | | | | |
|---|---|---|---|---|---|
| 15087718 | Chanelle Grace Interior Design | 19221 Delaware St | Huntington Beach, CA 92648 | | |
| 15091092 | Charco Design & Build | 11585 Sorrento Valley Rd Ste 104 | San Diego, CA 92121–1310 | | |
| 15087719 | Charisse Spada | 122 25th St | Newport Beach, CA 92663–3404 | | |
| 15087720 | Charlene Foley | 22312 Shadow Ridge | Mission Viejo, CA 92692 | | |
| 15087721 | Charlene Palmer | 34062 Bedford Ln | Dana Point, CA 92629 | | |
| 15087722 | Charles Barnes | 110 Lakeside Dr | Buena Park, CA 90621–1666 | | |
| 15087723 | Charles Borromeo | Bighorn Country Club | 100 Chalaka Pl | Palm Desert, CA 92260–7307 | |
| 15087724 | Charles Gedge | 747 Bayview Pl | Laguna Beach, CA 92651–2601 | | |
| 15087725 | Charles Niles JR | 25175 Jim Bridger Rd | Hidden Hills, CA 91302–1182 | | |
| 15087726 | Charles Schlaft | 1709 Palau Pl | Costa Mesa, CA 92626–3621 | | |
| 15087727 | Charles Smith Enterprises LLC | 9445 Charles Smith Ave | Rancho Cucamonga, CA 91730 | | |
| 15087728 | Charlie M Design | 2610 Saxon Dr | Los Angeles, CA 90065–5132 | | |
| 15087729 | Charlie Noonan Homes | 118 South Cedros Ave | Solana Beach, CA 92075 | | |
| 15087731 | Chase & Grace Wickersham | 2600 Wavecrest Dr | Corona del Mar, CA 92625–1324 | | |
| 15087732 | Chase Horner | 6467 W 77th St | Los Angeles, CA 90045–1158 | | |
| 15087733 | Chefs Toys LLC | PO BOX 515641 | Los Angeles, CA 90051–4559 | | |
| 15087734 | Chelley Correa | 14574 TYLER RD | VALLEY CENTER, CA 92082 | | |
| 15087735 | Cheri Wheeler | 1407 Santiago Dr | Newport Beach, CA 92660–4947 | | |
| 15087737 | Cheryl Hill Oakes | 217 Rivo Alto Canal | LONG BEACH, CA 90803 | | |
| 15087738 | Cheryl Mishek | 70481 Placerville Rd | RANCHO MIRAGE, CA 92270 | | |
| 15091212 | Cheryl Tyson | 92 Circle Ct | Mission Viejo, CA 92692–5947 | | |
| 15087736 | Cheryl and Craig Stewart | 72 St Malo Beach | Oceanside, CA 92054 | | |
| 15087739 | Chetna Pathak | 8471 Sugarman Dr | La Jolla, CA 92037 | | |
| 15087741 | Chicago Faucet Company | 2100 S Clearwater Dr | Des Plaines, IL 60018–1918 | | |
| 15087742 | Chip Ginsburg | 12162 Manley st | Garden Grove, CA 92845 | | |
| 15087743 | Chirag & Naiya Mehta | 360 E Randolph #3604/05 | Chicago, IL 60601 | | |
| 15087744 | Chloe Remmert & Chris Panelli | 25745 Dillon Rd | Laguna Hills, CA 92653–5871 | | |
| 15087745 | Choate Designs | 24361 La Cresta Dr | Dana Point, CA 92629–2528 | | |
| 15087749 | Chris & Mary Mumford | 14850 Encendido | San Diego, CA 92127–3811 | | |
| 15087753 | Chris Barrett Design | 73580 Minzah Way | Palm Desert, CA 92260–5858 | | |
| 15087754 | Chris Blackburn | 19965 Winners Circle | Yorba Linda, CA 92886 | | |
| 15087755 | Chris Blay | 256 Rancho Santa Fe Dr | Encintas, CA 92024 | | |
| 15087756 | Chris Bledsoe | 495 Arroyo Chico | Laguna Beach, CA 92651–2541 | | |
| 15087757 | Chris Brahms | 6952 Jackson Dr | San Diego, CA 92119–3005 | | |
| 15091193 | Chris Chang | 2210 Hill St | Santa Monica, CA 90405–5008 | | |
| 15087758 | Chris Collins | 16045 Rancho Vallencia Dr. | Rancho Santa Fe, CA 92067 | | |
| 15087760 | Chris Gluck | 3521 Union Street | San Diego, CA 92103 | | |
| 15087761 | Chris Hanhila | 946 B Ave | Coronado, CA 92118 | | |
| 15087762 | Chris Hopkins | 3464 Rowena Ave | Los Angeles, CA 90027–2209 | | |
| 15087765 | Chris Pierce | 5417 Valerio Trl | San Diego, CA 92130–1423 | | |
| 15087766 | Chris Riggins Construction | 3111 2nd Ave. Ste. 6 | Corona del Mar, CA 92625 | | |
| 15087767 | Chris Widera | 2275 Marks Dr | Tustin, CA 92782–1176 | | |
| 15087768 | Chris Woodburn Interiors | 35 Cumberland Lane | Aliso Viejo, CA 92656 | | |
| 15087751 | Chris and Amy Scruton | 25215 Fairgreen | Mission Viejo, CA 92692–2881 | | |
| 15087752 | Chris and Britiny Cecil | 524 W. 19th Street | Santa Ana, CA 92706 | | |
| 15087769 | Christa Perry | 1863 Camanito Quintero | La Jolla, CA 92037 | | |
| 15087770 | Christian Clayton | 1642 Vista Luna | San Clemente, CA 92673–3660 | | |
| 15091321 | Christian Ortiz | 13251 Nelson St. Apt 5 | Garden Grove, Ca 92843 | | |
| 15087771 | Christian Residence | 497 N Cedros Ave | Solana Beach, CA 92075–4204 | | |
| 15087772 | Christiano Homes | 729 W 16th St Ste C4 | Costa Mesa, CA 92627–4316 | | |
| 15087773 | Christie York | 1566 Willow Wood Cir | Orange, CA 92869–1009 | | |
| 15087774 | Christina Ewing | 125 Via Havre | Newport Beach, CA 92663–4943 | | |
| 15087775 | Christina Goetting | 276 Broadway | Costa Mesa, CA 92627 | | |
| 15087776 | Christina Schwindt | 629 Vista Bonita | Newport Beach, CA 92660–4537 | | |
| 15087777 | Christine & Bob Canty | 7362 Emerson Ave | Westminster, CA 92683–6108 | | |
| 15087778 | Christine Alvarado | 5622 Rutgers Rd | La Jolla, CA 92037–7826 | | |
| 15087779 | Christine Ferguson | 1233 Wentworth Ave | Pasadena, CA 91106–4447 | | |
| 15087780 | Christine Hacobian | 3105 Elvido Dr | Los Angeles, CA 90049–1109 | | |
| 15087781 | Christine Harris ID | 742 Banyan Ct | San Marcos, CA 92069–1954 | | |
| 15087782 | Christine Masuzumi | 9622 Chevy Chase Dr. | Huntington Beach, CA 92646 | | |
| 15087784 | Christine Vroom Interiors | 920 Marco PL | VENICE BEACH, CA 90291 | | |
| 15087785 | Christine Wang | 1508 Coban RD | La Habra Heights, CA 90631 | | |
| 15087786 | Christo Botev | 832 E Cedar Ave | Burbank, CA 91501–1526 | | |
| 15087789 | Christopher Hobson | 20452 Bayview Ave | Newport Beach, CA 92660–0710 | | |
| 15087790 | Christopher James Interiors | 1408 E Bell Ave | Anaheim, CA 92805–5942 | | |
| 15087791 | Christopher Tower | 1435 Pacific Ave | Laguna Beach, CA 92651–1928 | | |
| 15087792 | Christopher Witt and Bethany Karl | 10 East Roseland | La Jolla, CA 92037 | | |
| 15087793 | ChristopherHill Development | 14105 Biscayne Pl | Poway, CA 92064 | | |
| 15087794 | Christy Campbell | 1048 Lighthouse Rd | Carlsbad, CA 92011–3410 | | |
| 15087796 | Christy Tuverson | 52 Via Alcamo | San Clemente, CA 92673–7043 | | |
| 15087797 | Christy Van De Sande | 31382 Monterey St | Laguna Beach, CA 92651–6945 | | |
| 15091209 | Chrystal Marnell | 34345 Camino El Molino | Capistrano Beach, CA 92624 | | |
| 15087798 | Chuck & Suzanne Harrison | 18022 Darmel Pl | North Tustin, CA 92705–1916 | | |
| 15087799 | Chuck Heard | 55088 Laurel Vly | La Quinta, CA 92253–4646 | | |
| 15091198 | Churchill Design – | Gary & Laura Lee Smith Project | 900 Almond Place | Newport Beach, CA 92660 | |
| 15087800 | Churchill Design – Schulmann Project | 2720 East Coast Hwy #200 | Corona del Mar, CA 92625 | | |
| 15087801 | Cia Barron | 3137 Redwood | San Diego, CA 92104 | | |

15087802    Cindi Mullane        123 Grandview St        Encinitas, CA 92024
15087803    Cindy Bridges Designs        1834 Avenida Sevilla        Oceanside, CA 92056–6214
15087805    Cindy Hsu and James Lin        903 14th St        Santa Monica, CA 90403–3102
15087806    Cindy LeBauer        16304 Mandalay Drive.        Encino, CA 91436
15091130    Cindy Lynch Design        10835 Turnleaf Ln        Tustin, CA 92782–4342
15087807    Cindy Olmstead        3027 Homer St        San Diego, CA 92106–1424
15091253    Cindy Shughrue        8220 Walnut Hill Ln        Ste 516        Dallas, TX 75231–4433
15087808    Cindy Truman–Busche        17041 Lowell Cir        Huntington Beach, CA 92649–4212
15087809    Cinta Burgos and David Ring        3363 Riviera Dr.        San Diego, CA 92109
15087810    Cintas Fire Protection        PO Box 636525        Cincinnati, OH 45263
15087811    Cioffi Architects        500 S. Palm Canyon Dr. #306        Palm Springs, CA 92264
15087814    City Rent–A–Bin DBA        Serv–Wel & A–Rent–A–Bin        901 S MAPLE AVE        MONTEBELLO, CA 90640–5411
15087812    City of Glendale – Alarm        PO BOX 10147        GLENDALE, CA 91209
15087813    City of Glendale Water & Power        141 North Glendale Ave Level 2        Glendale, CA 91206–4975
15087815    Claire Seibly        PO Box 9589        Newport Beach, CA 92658
15087816    Clare Sturtevant Interior Design        P.O. Box 5005–63        Rancho Santa Fe, CA 92067
15087819    Clark Neuhoff        904 S Bay Front        Newport Beach, CA 92662
15087817    Clark and Leslie Rorbach        2861 Ocean Front Walk        San Diego, CA 92109–8152
15087819    Classic Brass Inc.        220 Fluvanna Ave Suite 800        Jamestown, NY 14701
15087820    Claudia Kim        102 Aspect        Irvine, CA 92618–1428
15087821    Claudia Villalba        6259 East Metz St        Long Beach, CA 90808
15087822    Claudio Ghersinich        80820 Vista Bonita Trl        La Quinta, CA 92253–7524
15087823    Clay Shinn        950 Country Club Lane        Coronado, CA 92118
15087824    Claybrook Interiors        3400 N Central Expy        Suite 110–271        Richardson, TX 75080
15087826    Cliff Hsu        2722 Carlton Pl        Rowland Heights, CA 91748–4948
15087827    Cliff Martinez        2400 Summit to Summit Parkway        Topanga, CA 90290
15087828    Climatec, LLC        P.O. Box 743024        Los Angeles, CA 90074–3024
15087829    Clint McKinnon        1457 Calle Marbella        Oceanside, CA 92056
15087830    Cloherty, Chris        1955 Port Cardigan        Newport Beach, CA 92660
15087831    Cloud Cover Media Inc        1221 Avenue of the Americas        New York, NY 10020
15091328    Clune Construction        750 B Street, 29th Floor        San Diego, CA 92101
15087832    Coast Appliance Parts Company        10680 Mulberry Ave        Fontana, CA 92337–7025
15087833    Coast to Coast Home Solutions        4726 Oceanridge DR        Huntington Beach, CA 92649
15087835    Coastal Dwelling Design Co        1110 1st Street        Coronado, CA 92118–1407
15087836    Coastal Interiors        2429 W Coast HWY STE 209        Newport Beach, CA 92663
15087837    Coastline Construction        8770 Clubhouse Blvd.        Dessert Hot Springs, CA 92440
15087844    Cody Klatt        11908 Avenida Marcella        El Cajon, CA 92019–4064
15087845    Cohesion Design        332 N 13th St        Grover Beach, CA 93433–1838
15087846    Colab House        927 1/2 N Harper Ave        West Hollywood, CA 90046–6805
15087847    Cole Davis Construction        Scoggin Residence        729 Neptune Ave        Encinitas, CA 92024
15087848    Colega        4334 Sepulveda Blvd #303        Culver City, CA 90230
15087849    Colette Luesebrink Design        1632 Galaxy Dr        Newport Beach, CA 92660–4348
15087850    Colleen Saftler        12722 Halkirk street        Studio City, CA 91604
15087852    Collin Weitzman        1155 Arden Dr        Encinitas, CA 92024–5105
15087853    Collom Construction Inc.        10714 Louisa Dr.        LA MESA, CA 91941
15087854    Color Surface        360 Hillcrest St        El Segundo, CA 90245
15087856    Connie & Steve Sourapas        P.O. BOX 8102        Rancho Santa Fe, CA 92067
15087858    Connie Hill        54215 Cananero Cr.        La Quinta, CA 92253
15087859    Connie McKeever        10482 Boulder Creek Rd        Descanso, CA 91916
15087860    Connie Tracy        23 Lansdale Ct        Ladera Ranch, CA 92694–0322
15087857    Connie and Andy Tseng        404 S Craig Ave        Pasadena, CA 91107
15087861    Conor & Ellie McDade        1802 El Camino del Teatro        La Jolla, CA 92037–6342
15087865    Construction Wonders        1001 Pine St        Coronado, CA 92118–2418
15087864    Construction by De Mill Inc        543 Country Club        Simi Valley, CA 93065
15087866    Cooper Gwaltney        628 Malabar Drive        Corona del Mar, CA 92625
15087867    Coordinadora de Importaciones de la Baja        2215 Paseo de las Americas        Suite 25        San Diego, CA 92154
15087868    Coppel        2089 Harvest Rd B–169        San Diego, CA 92154
15087870    Coral Bath & Design        2999 E Ocean Blvd Unit 190        Long Beach, CA 90803–2545
15087871    Coram Design Center        3800 Foothill Suite B        Glendale, CA 91214
15087872    Corbin Reeves Construction        Miller Residence        245 Fischer Ave Ste A1        Costa Mesa, CA 92626
15087875    Corbin Reeves Construction        Olson Lido Project        925 Via Lido Soud        Newport Beach, CA 92663–5534
15087873    Corbin Reeves Construction        Shelly Residence        245 Fischer Ave Ste A1        Costa Mesa, CA 92626
15087874    Corbin Reeves Construction        Zheng/Firstline        245 Fischer Avenue Ste. A1        Costa Mesa, CA 92626
15087876    Corey Brown Decor        3813 Ocana Ave        Long Beach, CA 90808–2056
15087877    Corey Reeser        3700 W. Ave 40        Los Angeles, CA 90065
15087878    Corinne Votaw        2164 Skylar Pl        Tustin, CA 92782–2840
15087879    Corkys Pest Control Inc        909 Rancheros Drive        San Marcos, CA 92069
15087880    Cornerstone Company        PO Box 92586        Pasedena, CA 91109
15087881    Cornerstone West Inc        12480 Escala Ln        San Diego, CA 92128
15087884    Cory Kingston Designs        1220 23rd St        Manhattan Beach, CA 90266
15087885    Coryn Madley        4243 Sutro Ave        Los Angeles, CA 90008
15087886    Cosmas and Kelli Lykos        24 Scenic Blf        Newport Beach, CA 92657–2103

| | | | |
|---|---|---|---|
| 15087887 | Costa Installations Inc | 1835 Whittier Ave Ste A1 | Costa Mesa, CA 92627–4574 |
| 15087888 | Court Whisman Interior Design | 284 Desert Lakes Drive | Palm Springs, CA 92264 |
| 15087889 | Courtney Carter | 4730 Avion Way | San Diego, CA 92115–1004 |
| 15087890 | Courtney Childress | 416 W Hillsdale St | Inglewood, CA 90302 |
| 15087891 | Courtney Ochi | 2686 Matera Ln | San Diego, CA 92108–6736 |
| 15087892 | Courtney Svajian | 16135 Valle de Oro | Rancho Santa Fe, CA 92067 |
| 15087893 | Craig & Diana McCallister | 14 Harbor Is | Newport Beach, CA 92660–7201 |
| 15087894 | Craig & Leesa Walker | 1131 Glenview Drive | Fullerton, CA 92835 |
| 15087895 | Craig & Tina Burnett | 8898 Talca Ct. | San Diego, CA 92129 |
| 15087896 | Craig Lindholm | 5913 Hersholt Ave. | Lakewood, CA 90712 |
| 15087897 | Craig Shular | PO BOX 2134 | Rancho Santa Fe, CA 92067 |
| 15087898 | Craig Simon | 13 Lagunita Dr | Laguna Beach, CA 92651–4237 |
| 15087899 | Crawford Custom Homes | 245 Fischer Avenue, Suite B1 | Costa Mesa, CA 92626 |
| 15087901 | Creative Building Specialties | PO Box 1940 | Oceanside, CA 92051–1940 |
| 15087902 | Creative Construction 360 Inc. | 1260 Logan Avenue Unit A–1 | Costa Mesa, CA 92626 |
| 15087903 | Creative Interior Designs | 16780 Espola Rd | Poway, CA 92064–1640 |
| 15091093 | Cree Design | 10 San Remo | San Clemente, CA 92673 |
| 15091324 | Cristian Coria | 921 Merlin Ct. | San Marcos, CA 92069 |
| 15087904 | Cristiana Skoby | 5707 La Jolla Hermosa Ave | La Jolla, CA 92037 |
| 15087906 | Cristina Oday | 1712 Court Manleigh Cir | Newport, CA 92660 |
| 15087905 | Cristina and Martin Lyster | 3438 Fay Ave | Culver City, CA 90232–7436 |
| 15087907 | Crown Castle | 1220 Augusta Drive, Ste. 600 | Houston, TX 77057 |
| 15087908 | Crown Haus LLC | 9971 Highcliff Dr | North Tustin, CA 92705–1544 |
| 15087909 | Crystal Maginnes | 715 S Crown Pointe Dr | Anaheim, CA 92807–4777 |
| 15087910 | Crystal Ryu | 7825 W 83rd St | Playa del Rey, CA 90293–7920 |
| 15087914 | Curt & Mandy Fry | 4015 Calle Isabella | San Clemente, CA 92672–4532 |
| 15087915 | Custodio Aguilar | 16636 Artesian Trl | San Diego, CA 92127–2101 |
| 15087916 | Cutler Lott | 228 Monarch Bay Dr | Dana Point, CA 92629–3435 |
| 15087918 | Cyndy Naibert | 1952 Goldboro St | San Diego, CA 92110–1351 |
| 15087921 | Cynthia Blais | 1409 Vanessa Cir | Encinitas, CA 92024–2439 |
| 15087920 | Cynthia Blais | 5337 Avenida Maravillas | Rancho Santa Fe, CA 92067 |
| 15087923 | Cynthia Marks – Interiors | 2701 Airport Ave Ste 201 | Santa Monica, CA 90405–6105 |
| 15087919 | Cynthia and Paul Murnane | 11802 Cherry Street | Los Alamitos, CA 90720 |
| 15087925 | Cyril Group Design | 3640 Eugene Pl | San Diego, CA 92116–1931 |
| 15087926 | D S Meta Construction, corp. | 3591 Thor Ave. | Los Alamitos, CA 90720 |
| 15087927 | D Shipp Corporation | 1160 N Pacific Coast Hwy | Laguna Beach, CA 92651–1373 |
| 15087930 | DAG DESIGN GROUP | 333 E Amado Rd | Palm Springs, CA 92263–7001 |
| 15087947 | DAN REITZ | 876 VAN DYKE DR | Laguna Beach, CA 92651 |
| 15087967 | DANIEL G MACBETH GC | 37 Parkcrest | Newport Coast, CA 92657–1097 |
| 15087970 | DANIEL KLEIN | 6342 Mulholland Hwy | Los Angeles, CA 90068–1648 |
| 15087975 | DANIELA VERBENA | 14439 GLORIETTA DR | Sherman Oaks, CA 91423 |
| 15087977 | DANIELLE RORICK | 1235 CHATEAU MONTELENA | Bonsall, CA 92003 |
| 15087988 | DARSHANA KNEEBONE | 2228 Penrose St | San Diego, CA 92110–2351 |
| 15087994 | DAVE & LISA RUTAN | 2735 LLAMA CT | Carlsbad, CA 92009 |
| 15088003 | DAVE WILLIAMS PLBG & ELEC., INC. | 75140 Saint Charles Pl | Palm Desert, CA 92211–9044 |
| 15088009 | DAVID & ROXANNE OCHOA | 4832 Converse St | Los Angeles, CA 90032–2115 |
| 15088010 | DAVID & WENDY BENKERT | 29 Canyon Rdg | Irvine, CA 92603–3409 |
| 15088030 | DAVID MORETON | 71175 W Thunderbird Ter | Rancho Mirage, CA 92270–3501 |
| 15088031 | DAVID NIELSEN | 222 W MARIPOSA | SAN CLEMNETE, CA 92672 |
| 15088036 | DAVID SORENSON | 2631 Sea View Ave | Corona del Mar, CA 92625 |
| 15088041 | DAVID ZUCK | PO Box 1022 | Palm Springs, CA 92263–1022 |
| 15088048 | DC Builders | 1251 SE 232nd Ave | Damascus, OR 97089 |
| 15091335 | DCARSON CONSTRUCTION INC | 7915 Silverton ave #305 | San Diego, CA 92126 |
| 15088053 | DEBBI MELMAN | 44 MIRADA | RANCHO MIRAGE, CA 92270 |
| 15088058 | DEBBIE LOHRMAN | 11245 VERDUGO RD | MURRIETA, CA 92656 |
| 15088080 | DEL POZZO DESIGN STUDIO | 3666 Carmel View Rd | San Diego, CA 92130–2561 |
| 15088087 | DENISE Cully | 15 Ronsard | Newport Beach, CA 92657–0114 |
| 15088092 | DENISE WILSTEIN–MARGOLIN | 101 Ocean Ave Unit Kona 4 | Santa Monica, CA 90402–1405 |
| 15088094 | DENNIS COKER | 416 14th St | Huntington Beach, CA 92648–4220 |
| 15088097 | DESERT PUBLICATIONS, INC. | PO BOX 2724 | PALM SPRINGS, CA 92263 |
| 15088101 | DESIGN HUTCH | 947 N. La Cienega Blvd. Unit K | West Hollywood, CA 90069 |
| 15088103 | DESIGN SQUARED | 13240 EVENING CREEK DR N | San Diego, CA 92128 |
| 15088106 | DESIGN WAVE | 2 Country Glen Rd | Fallbrook, CA 92028–9231 |
| 15088110 | DESPINA CRASSA | 2721 Sandpiper Dr | Costa Mesa, CA 92626–4737 |
| 15088111 | DEVITIS CONSTRUCTION | 4335 VAN NUYS BLVD #297 | Sherman Oaks, CA 91403 |
| 15088114 | DF Tuttle | 238 S Hudson Ave | Los Angeles, CA 90004–1036 |
| 15088117 | DIANA LANDS DESIGN | 136 Beloit Ave | Los Angeles, CA 90049–3008 |
| 15088133 | DINAH ENG | 4326 Babcock Ave. Unit #203 | Studio City, CA 91604 |
| 15088135 | DIRECTV – ACCT 052462125 | PO Box 5006 | Carol Stream, IL 60197–5006 |
| 15088136 | DIRECTV – ACCT 080797150 | PO Box 5006 | Carol Stream, IL 60197–5006 |
| 15088137 | DISPATCH TRACK LLC | 300 Orchard City Drive | Campbell, CA 95008 |
| 15088139 | DKMR Partners, LLC | 2600 Elmhurst Rd | Elk Grove Village, IL 60007 |
| 15088140 | DLS Investment | 3802 Main St Ste 10 | Chula Vista, CA 91911–6248 |
| 15088141 | DM Interior Designs | 19081 Tanglewood Ln | Huntington Beach, CA 92648–6663 |
| 15088142 | DOBKIN CONSTRUCTION | 5401 W Pico Blvd | Los Angeles, CA 90019–3946 |
| 15088144 | DOMETIC CORPORATION | DEPT CH 17511 | PALATINE, IL 60055–7511 |
| 15088148 | DON & DEBRA SMITH | 538 C Ave | Coronado, CA 92118–1825 |
| 15088155 | DONA CHOI | 4735 Angeles Crest Hwy | La Canada, CA 91011–2303 |

| | | | |
|---|---|---|---|
| 15088165 | DORITY ROOFING & SOLAR | 2106 Sunset Drive | Pacific Grove, CA 93950 |
| 15088166 | DORNBRACHT AMERICA | PO BOX 1041 | New York, NY 10268–1041 |
| 15088167 | DORON KOCHAVI | 738 Berkshire Ave | La Canada, CA 91011–3426 |
| 15091260 | DOROTHEE CLAUDE INTERIORS | 1720 Aspenglow Dr | Encinitas, CA 92024–1951 |
| 15088173 | DR Sunshine Properties | 8405 El Paseo Grande | La Jolla, CA 92037–3014 |
| 15088180 | DRP INTERNATIONAL DESIGN GROUP | 5450 El Cielito | Rancho Santa Fe, CA 92067 |
| 15088181 | DRP INTERNATIONAL DESIGN GROUP | PO Box 676070 | Rancho Santa Fe, CA 92067–6070 |
| 15088182 | DTLA Design | 3833 Dublin Ave | Los Angeles, CA 90008–1920 |
| 15088187 | DUPLICATE Bissonette Interiors | 26971 Magnolia Ct | LAGUNA HILLS, CA 92653 |
| 15088188 | DUPLICATE Key Vision Interiors. Inc | 2550 Via Tejon Ste 3L | Palos Verdes Estates, CA 90274–6809 |
| 15091341 | DVM Insurance Agency | 1025 OLD COUNTRY RD STE 310 | WESTBURY, NY 11590–5645 |
| 15088194 | DVT Remodel | 4612 4th St | La Mesa, CA 91941–5591 |
| 15088195 | DW JOHNSTON | 1445 N Sunrise Suite 203 | Palm Springs, CA 92262 |
| 15087928 | Dabble Design | 7646 Primavera Way | Carlsbad, CA 92009–8236 |
| 15091106 | Dacotah Studio | 1746 W ADAMS BLVD | Los Angeles, CA 90018 |
| 15087929 | Dada Ngo | 9383 Poinsettia Ave | Newport Beach, CA 92660 |
| 15091155 | Dagan Design & Construction | 1106 2nd St #262 | Encinitas, CA 92024 |
| 15087931 | Dagan Design & Construction | Bergland Residence    1106 2nd St PMB 262 | Encinitas, CA 92024–5008 |
| 15087932 | Dagan Design & Construction | Birchby Casita    1106 2nd St Suite #262 | Encinitas, CA 92024 |
| 15087933 | Dagan Design & Construction | Dean Residence    4432 North Ln | Del Mar, CA 92014–4130 |
| 15087934 | Dagan Design & Construction | Gould    368 Holmwood Ln | Solana Beach, CA 92075–1275 |
| 15087936 | Daleet Spector Design | 634 23rd St | Santa Monica, CA 90402–3130 |
| 15087937 | Dalia Amigos LLC | PO Box 675686 | Rancho Santa Fe, CA 92067–5686 |
| 15087938 | Dalia Daujotyte | 13080 Caminito Mar Villa | Del Mar, CA 92014–3608 |
| 15087939 | Dalila Flores | 13721 Bora Dr | Santa Fe, CA 90670 |
| 15087940 | Dalzell Group | 262 Via del Cerrito | Encinitas, CA 92024–4310 |
| 15087941 | Damon & Kelly Maletta | 31755 Coast Hwy Unit 210 | Laguna Beach, CA 92651–7006 |
| 15087942 | Dan & Amy Moore | 16792 Edgewater Ln | Huntington Beach, CA 92649–3074 |
| 15087943 | Dan & Katie Sullivan | 11058 Twinleaf Way | San Diego, CA 92131–3644 |
| 15087944 | Dan & Larry Ranum & Martin | 1 Cornell Dr | RANCHO MIRAGE, CA 92270 |
| 15087945 | Dan & Robyn Stewart | 212 Del Cabo | San Clemente, CA 92673–3211 |
| 15091102 | Dan & Tammy Gannon | 11284 Amberdale Dr | Tustin, CA 92782–4329 |
| 15087946 | Dan Boaz | 310 Apolena Avenue | Balboa Island, CA 92662 |
| 15087948 | Dan Rooke | 28785 Sea Ranch Way | Malibu, CA 90265–4217 |
| 15087949 | Dan Slape Debbie Benson | 53595 Avenida Vallejo | La Quinta, CA 92253–3555 |
| 15087950 | Dan Tran | 23 Woodlyn Lane | Bradbury, CA 91008 |
| 15087951 | Dana Battista Interior Design | 134 Mead Ave | Greenwich, CT 06830 |
| 15087952 | Dana Blower Design, INC. | 220 Newport Center Dr | Newport Beach, CA 92660–7506 |
| 15087953 | Dana Construction & Development Inc | Baron    315 S Coast Hwy 101 Ste U53 | Encinitas, CA 92024 |
| 15087954 | Dana Enany | 162 California St | Arcadia, CA 91006–3676 |
| 15087955 | Dana Gaskell | 3368 Rubio Crest Dr | Altadena, CA 91001–1528 |
| 15087956 | Dana McNeill Weiner | 132 Emerald Bay | Laguna Beach, CA 92651–1209 |
| 15087957 | Dane Shota | 3943 Humboldt Dr | Huntington Beach, CA 92649–2127 |
| 15087958 | Dani Nisim | 2604 Claygate Ct | Los Angeles, CA 90077 |
| 15087959 | Dani/Hakon Bergheim | 25 Coronado Pointe | Laguna Niguel, CA 92677 |
| 15087960 | Dania Wareh | 9900 Moon River | Fountain Valley, CA 92708 |
| 15087961 | Danica Ezor | 14 Blue Horizon | Laguna Niguel, CA 92677 |
| 15087962 | Daniel & Connie DiCesare | 25232 La Cresta Dr. | Dana Point, CA 92629 |
| 15087963 | Daniel & Jocelyn Caldwell | 3880 Westhave Dr. | Carlsbad, CA 92008 |
| 15087964 | Daniel & Tamlyn Blinkof | 1141 Cordova Ave. | Glendale, CA 91207 |
| 15087965 | Daniel Cho | 2950 Anacapa Pl | Fullerton, CA 92835 |
| 15087966 | Daniel Duhaime | 844 Cortez St | Corona del Mar, CA 92625 |
| 15087968 | Daniel Geiger Architect | 330 13th St Apt 1110 | San Diego, CA 92101–4755 |
| 15091215 | Daniel Hoekstra | 23487 Silverwood St | Murrieta, CA 92562–3442 |
| 15087969 | Daniel J Chenin Ltd. | 6785 S. Eastern Ave Ste 9 | LAS VEGAS, NV 89119 |
| 15091318 | Daniel Jaime Sr. | 4176 Terry St. | Oceanside, CA 92056 |
| 15087971 | Daniel Kreutel | 338 E River Ave | Orange, CA 92866–2714 |
| 15087972 | Daniel Parnell | 314 Wisconsin Ave | Long Beach, CA 90814–2236 |
| 15087973 | Daniel Swartz | Sonora Road | RANCHO MIRAGE, CA 92270 |
| 15087974 | Daniela & Bernard Derriman | 1947 San Pasqual St | Pasadena, CA 91107–5104 |
| 15087976 | Danielle McCarthy | 520 Redlands Ave | Newport Beach, CA 92663–4809 |
| 15087978 | Danielle Tocco | 6 Tango Ln | Ladera Ranch, CA 92694–1370 |
| 15087979 | Daniely Design Group Inc. | 12036 Susan Dr | Granada Hills, CA 91344–2643 |
| 15087980 | Danl Plyler | 27 Needle Grass | Irvine, CA 92603–0428 |
| 15091329 | Danny Alsaffar | 20400 Ruston Rd | Woodland Hills, CA 91364 |
| 15087981 | Dantor Martinez Construction | 74120 El Paseo Unit 3 | Palm Desert, CA 92260 |
| 15087982 | Danusia Jacobs | 13460 Glencliff Way | San Diego, CA 92130–1330 |
| 15087983 | Dara and David Hyde | 3871 Revere Ave | Los Angeles, CA 90039 |
| 15087984 | Darcy & Mike Moore | 286 D Ave | Lake Oswego, OR 97034–2360 |
| 15087985 | Darlene Downs | 333 West Paso De Cristobal | San Clemente, CA 92672 |
| 15087986 | Darren Nguyen | 16541 Channel Lane | Huntington Beach, CA 92649 |
| 15087987 | Darron Anderson | 704 Little John Ln | Houston, TX 77024–3608 |
| 15091207 | Daryl Crone | 116 31st Street | Newport Beach, CA 92663 |
| 15087990 | Dat Nguyen | 9372 Darrow Dr | Huntington Beach, CA 92646–7232 |
| 15087991 | Dave & Anita Henry | 1155 S Grand Ave Unit 102 | Los Angeles, CA 90015 |

| | | | |
|---|---|---|---|
| 15087992 | Dave & Judy Saunders | 4 Carrera Place | RANCHO MIRAGE, CA 92270 |
| 15087993 | Dave & Laurette Pilkerton | 1001 Millenium Ct | Ramona, CA 92065 |
| 15087995 | Dave & Sherry Drewry | 462 16th Pl | Costa Mesa, CA 92627–3219 |
| 15087996 | Dave & Stacey Schack | 3173 Marwick Ave | Long Beach, CA 90808–3610 |
| 15091187 | Dave Breazeale | 26872 Estanciero Dr | Mission Viejo, CA 92691–5501 |
| 15087998 | Dave Curtis | 330 W 11th Street Apt #709 | Los Angeles, CA 90015 |
| 15087999 | Dave Noonan | 1255 Trieste Drive | San Diego, CA 92107 |
| 15088000 | Dave Phelps | 32 Via Santa Maria | San Clemente, CA 92672–9417 |
| 15088001 | Dave Powers Construction | 74 Malaga Cove Plaza #14 | Palos Verdes Estates, CA 90274 |
| 15088002 | Dave Sykes | 2016 Ocean Front | Del Mar, CA 92014 |
| 15087997 | Dave and Terri Donnelly | 717 Balboa | Laguna Beach, CA 92651 |
| 15088004 | David & Barbara Spelbring | 3551 Paraiso Way | La Crescenta, CA 91214–1114 |
| 15088005 | David & Heather Tuck | 27521 Silver Creek Dr. | San Juan Capistrano, CA 92675 |
| 15088006 | David & Karen Palm | 216 S Citrus Ave #358 | San Diego, CA 92014 |
| 15088007 | David & Michelle Samuelson | 2716 Mackinnon Ranch Rd | Cardiff, CA 92007 |
| 15088008 | David & Natasa Burnett | 5542 Candlelight Drive | La Jolla, CA 92037 |
| 15088011 | David Ahn | 550 Front St Unit 3102 | San Diego, CA 92101–7106 |
| 15088013 | David Banks | 27 Alta Vista | Rancho Mirage, CA 92270–2928 |
| 15088014 | David Benjamin | 2001 E Camino Parocela Unit J70 | Palm Springs, CA 92264–8281 |
| 15088015 | David Bergen | 1275 Rubenstein Ave | Cardiff, CA 92007–2409 |
| 15088016 | David Berkson | 1271 Sunset Grove Rd | Fallbrook, CA 92028 |
| 15088017 | David Brown | 456 Flores De Oro | Rancho Santa Fe, CA 92067 |
| 15088018 | David Close Homes, Inc. | Attn David Close | 711 W 17th St Ste E12        Costa Mesa, CA 92627–4353 |
| 15088019 | David Contreras | 1792 Titus St | San Diego, CA 92110–1955 |
| 15088020 | David Dobkin | 2 Picasso Ct | Rancho Mirage, CA 92270–2730 |
| 15088021 | David Gabay General Building Contractor | 31726 Rancho Viejo Rd | Ste 108        San Juan Capistrano, CA 92675–2723 |
| 15088022 | David Gewolb | 393 Lautner Lane | Palm Springs, CA 92264 |
| 15088023 | David Henschel | 1821 3rd St | manhattan beach, ca 90266 |
| 15088024 | David Hill | 1156 E Cactus Rd | Palm Springs, CA 92264–8405 |
| 15088025 | David Hobbins & Jane Pinckard | 711 Superba Ave | Venice, CA 90291–3868 |
| 15088026 | David Jacobsen Building Company | 80753 Via Pessaro | La Quinta, CA 92253–7587 |
| 15088027 | David Kanani | 95 Via Onda | San Clemente, CA 92673 |
| 15088028 | David Lane | 234 Iris Ave | Corona del Mar, CA 92625–3226 |
| 15088029 | David Markham | 4545 Towne Centre Ct | San Diego, CA 92121–1900 |
| 15088032 | David Nielson | 44 Ritz Cove Dr | Dana Point, CA 92629 |
| 15088033 | David Oh | 497 Royce St | Altadena, CA 91001–5214 |
| 15087935 | David Reese | 5730 Briarcliff Rd | Los Angeles, CA 90068 |
| 15088034 | David Selig | 421 Dahlia Ave | Corona del Mar, CA 92625–2847 |
| 15088035 | David Simon | 3316 The Strand | Manhattan Beach, CA 90266–3843 |
| 15088037 | David Stewart | 16228 Camino Arriba | Ramona, CA 92065 |
| 15088038 | David Treiger | 1771 Oriole Dr | Costa Mesa, CA 92626 |
| 15091255 | David Weiner | 5 Laureston Pl | Dallas, TX 75225–1830 |
| 15088039 | David Weinman | 12879 Via Latina | Del Mar, CA 92014–3729 |
| 15088040 | David White | 15 Catalina Vista Rd | Ladera Ranch, CA 92694–1570 |
| 15088012 | David and Debra Youssefi | 6607 Avenida de las Pescas | La Jolla, CA 92037 |
| 15091254 | David and Rebecca Brusilow | 34 Abbey Creek Way | Dallas, TX 75248–7908 |
| 15088042 | Davis Bay, LLC. | 11 La Senda Pl | Laguna Beach, CA 92651–6738 |
| 15088043 | Davita Greenwald | 3 Avenida Fortuna | San Clemente, CA 92673–3252 |
| 15088045 | Dawn Longer | 18112 Avenida Orilla | Rancho Santa Fe, CA 92067 |
| 15088046 | Dawn Longer | 76790 Robin Dr | Indian Wells, CA 92210–8941 |
| 15088044 | Dawn and Kerry Provence | 126 Avenida San Fernanado | San Clemente, CA 92672 |
| 15088047 | DbaC Construction | 101 Shipyard Way Ste A | Newport Beach, CA 92663–4447 |
| 15088049 | De Lage Landen Financial Services Inc | PO BOX 825736 | PHILADELPHIA, PA 19182–5736 |
| 15088077 | DeJager Design, Inc | 4040 MacArthur Blvd Ste 350 | Newport Beach, CA 92660–2557 |
| 15088050 | Dean Soll | 16 Lehigh Ct | Rancho Mirage, CA 92270–3710 |
| 15088051 | Deb Harris | 4252 Helix Del Sur | LA MESA, CA 91941 |
| 15088052 | Debara Watanabe | 18656 Via Varese | Rancho Santa Fe, CA 92091–0295 |
| 15088054 | Debbie & Steve Greinke | 16441 Malden Cir | Huntington Beach, CA 92649 |
| 15088056 | Debbie Booth | 8 Yellow Brick Rd | Rancho Palos Verdes, CA 90275–1770 |
| 15088057 | Debbie Dahl Interiors | 17811 Alfawn Cir | Huntington Beach, CA 92649–4801 |
| 15088059 | Debbie Ohanian | 562 Caruso Ave | Glendale, CA 91206 |
| 15088060 | Debbie Podlas | 47 Sunlight | Irvine, CA 92603 |
| 15088061 | Debbie Qasawadish | 2147 Dehesa Rd | El Cajon, CA 92019 |
| 15088055 | Debbie and Michael Stein | 10282 Kalua Dr | Sunland, CA 91040–1515 |
| 15088062 | Debi Barkley | 47295 Crystal Loop | Indian Wells, CA 92210 |
| 15088063 | Debi Fisher | 13009 Brixton Pl | San Diego, CA 92130–1325 |
| 15088064 | Debi Sacchi–Bolen | 8 Yorkshire | Newport Beach, CA 92660 |
| 15088065 | Debonne Construction Inc | 433 W Allen Ave Ste 118 | San Dimas, CA 91773–4725 |
| 15088066 | Deborah Briskin | 2764 Colby Ave | Los Angeles, CA 90064–3816 |
| 15088067 | Deborah Day | 421 Santa Helena | Solana Beach, CA 92075–1511 |
| 15088068 | Deborah McCoy | 25 Carmel Bay Dr | Corona del Mar, CA 92625–1006 |
| 15091146 | Deborah Rosen | 8560 Avenida de las Ondas | La Jolla, CA 92037–3027 |
| 15088069 | Deborah Weiss–Calamar | 5360 Caminito Exquisito | San Diego, CA 92130–2863 |
| 15088070 | Deborah Weitz | 19 Seabluff | Newport Beach, CA 92660–9103 |
| 15088071 | Decorative Plumbing & Hardware Assn | 7508 Wisconsin Avenue 4th Floor | Bethesda, MD 20814 |
| 15088072 | Decorative Plumbing Distributors | 41841 Albrae Street | Freemont, CA 94538 |

| | | | |
|---|---|---|---|
| 15088073 | Dee Dee Love | 2693 Larkin Pl | SAN DIEGO, CA 92123 |
| 15088074 | Dee Force | 6404 West Oceanfront | Newport Beach, CA 92663 |
| 15088075 | Deepa Menon | 11202 Corte Belleza | San Diego, CA 92130 |
| 15091256 | Deirdre Doherty Interiors | 225 N Beachwood Dr | Burbank, CA 91506–2134 |
| 15088076 | Deirdre Doherty Interiors, Inc. | 451 N Norton Ave | Los Angeles, CA 90004–1519 |
| 15088078 | Del Mar Restoration | PO Box 2646 | Del Mar, CA 92014–5646 |
| 15088079 | Del Mar Restoration Wilson ADU | 545 Rimini Road | Del Mar, CA 92014 |
| 15088081 | Dellegatte Development | 9447 Danbury St | Cypress, CA 90630–2848 |
| 15088082 | Delta Faucet Co | DEPT 78702 | PO BOX 78000 | DETROIT, MI 48278–0702 |
| 15088083 | Demetri Brizolis | PO Box 9357 | Rancho Santa Fe, CA 92067–4357 |
| 15088084 | Demshur Res | 21 Strand Beach Dr | Dana Point, CA 92629–2755 |
| 15088085 | Dene Feldman and Koko Bakchajian | 2249 Kenilworth Ave. | Los Angeles, CA 90039 |
| 15088086 | Denisa Vreeling | 120 Acacia Way | Coronado, CA 92118–2421 |
| 15088088 | Denise Dahlseid | 2616 Rosecrans St | San Diego, CA 92106–1334 |
| 15088089 | Denise Luckman | 72435 Morningstar Rd | Rancho Mirage, CA 92270–4047 |
| 15088090 | Denise Morrison Interiors | 5985 South Grainger Court (Lot 71) | Harrison, ID 83833 |
| 15088091 | Denise Rubino | 470 Holmwood Ln | Solana Beach, CA 92075–1277 |
| 15088093 | Dennine Giles | 75607 Via Cortona | Indian Wells, CA 92210–7815 |
| 15088095 | Department of Motor Vehicles | EPN PROGRAM | PO BOX 944231 | SACRAMENTO, CA 94244–2310 |
| 15088096 | Desert Home Design | 71439 Halgar Rd | Rancho Mirage, CA 92270–4233 |
| 15088098 | Desert West, Inc | 73670 Buckboard Trl | Palm Desert, CA 92260–6624 |
| 15088099 | Design 21 | 2915 Red Hill Ave B201h | Costa Mesa, CA 92626–5916 |
| 15088100 | Design 4 Corners | 5315 Avenida Encinas Ste. 230 | Carlsbad, CA 92008 |
| 15088102 | Design Solutions – Chacon Residence | 4545 LaJolla Village Dr | Ste E–1 | La Jolla, CA 92122 |
| 15088104 | Design Studio West | 4250 Morena Blvd Ste C | San Diego, CA 92117–4333 |
| 15088105 | Design Twenty 7 | 889 Braewood Court | South Pasadena, CA 91030 |
| 15088107 | Designs & Details | 43 Thorn Creek St | Henderson, NV 89011–3783 |
| 15088108 | Desiree Wulff | 6642 Electric Ave | La Jolla, CA 92037–6049 |
| 15088109 | Desmond Acosta | 1570 S Calle de Maria | Palm Springs, CA 92264–8504 |
| 15088112 | Devon & Devon USA Inc | 222 W. Merchandise Mart Plaza | Suite 1448 | Chicago, IL 60654 |
| 15091257 | Devon Coleman | 1949 Harmony Way | Vista, CA 92081–7035 |
| 15088113 | Dexon Computer, Inc. | 9201 E. Bloomington FWY | Minneapolis, MN 55420 |
| 15088115 | Diana Garcia | 5811 Rockhurst Ct | San Diego, CA 92120 |
| 15088116 | Diana Grajeda | 908 N Olive Ave | Alhambra, CA 91801–1345 |
| 15088118 | Diana Tomei Design | 4 Colonial Dr. | Newport Beach, CA 92660 |
| 15088119 | Diana, Jaime, Mateo Navarro | 711 E. Claremont Street | Pasadena, CA 91104 |
| 15088120 | DianaLee & Robert Dupree | 8257 Rees St | Playa del Rey, CA 90293–7823 |
| 15088121 | Diane & Kevin Rogers | 2725 Hilltop Drive | Newport Beach, CA 92660 |
| 15088122 | Diane & Robert Robertson | 1325 Pacific Hwy Unit 2505 | San Diego, CA 92101–2593 |
| 15088123 | Diane Chun | 425 Woodfield | LaCanada, CA 91011 |
| 15088124 | Diane Contreras | 650 Requesa Street | Encinitas, CA 92024 |
| 15088125 | Diane Kim | 606 Lovell Place Unit A | Fullerton, CA 92835 |
| 15088126 | Diane Reed | 25302 Derbyhill Drive | LAGUNA HILLS, CA 92653 |
| 15088127 | Dianne Norton | 441 Summit St | Englewood Cliffs, NJ 07632–1715 |
| 15088128 | Dick & Diane Sherick | 7 Andromela Isle | LADERA RANCH, CA 92694 |
| 15088129 | Dick Burkett | 2325 Casitas Way | Palm Springs, CA 92264–8219 |
| 15091258 | Diego Gutierrez | 1980 Post Oak Blvd Ste 1500 | Houston, TX 77056–3845 |
| 15088130 | Diego Pastor | 1325 Pacific Hwy Unit 110 | San Diego, CA 92101–2580 |
| 15088131 | Diego Vazquez | 1780 Avenida del Mundo | Coronado, CA 92118–3057 |
| 15088132 | Dina Folkman | 3337 Alabama Cir | Costa Mesa, CA 92626 |
| 15088134 | Dinny Beringer | 1139 Noria St | Laguna Beach, CA 92651 |
| 15091259 | Dinorah Santos | 62 Westcourt Ln | San Antonio, TX 78257–1372 |
| 15088138 | Dixon & Connie Fish | 976 Ridge Heights Dr | Fallbrook, CA 92028–3664 |
| 15088143 | Dolores & Tassos Paphites | 39 Monarch Bay Dr | Dana Point, CA 92629–3458 |
| 15088145 | Dominic Dufresne | 9261 Golondrina Dr | LA MESA, CA 91941 |
| 15088146 | Dominic McKellar and Nakissa Gradert | 7755 Camino de Ariba | Rancho Santa Fe, CA 92067 |
| 15088147 | Dominica Fusaro | 359 Rochester St | Costa Mesa, CA 92627–3113 |
| 15088149 | Don & Paula Ruhland | 5021 E Copa de Oro Dr | Anaheim, CA 92807–3641 |
| 15088150 | Don & Teresa Rizzo | 4230 Rous St | San Diego, CA 92122 |
| 15088151 | Don Avila | 20181 Imperial Cove Ln | Huntington Beach, CA 92646–4500 |
| 15088152 | Don Edge Const – Stuckleman Residence | 1136 LUNETA DR, | Del Mar, CA 92014 |
| 15088153 | Don Glowacz Custom Builders | 16835 ALGONGUIN STREET #371 | Huntington Beach, CA 92649 |
| 15088154 | Don Henely | 615 Wrelton Dr | La Jolla, CA 92037–7950 |
| 15088156 | Donald Larson | 4665 Caminito San Sebastian | Del Mar, CA 92014 |
| 15088157 | Donald Leeper | 2705 Via Arboleda | San Clemente, CA 92672 |
| 15088158 | Donna Chen | 45 Woodcliff Lake Rd | Saddle River, NJ 07458–3116 |
| 15088159 | Donna Kelley | 2426 Capitan Ave | San Diego, CA 92104 |
| 15088160 | Donna Portaro | 11640 Picturesque Dr | Studio City, CA 91604 |
| 15088161 | Donna Torgerson | 190 Leatherwood Dr. | Winchester, TN 37398 |
| 15088162 | Dora Brigham Interiors | 2915 Red Hill Ave Bldg. B | Ste. 201B | Costa Mesa, CA 92626–5916 |
| 15088163 | Doreen Hutton Interior Design | 5382 Greenwillow Ln | San Diego, CA 92130–6841 |
| 15088164 | Doris Shen | 10591 Oakbend Dr | San Diego, CA 92131–2370 |
| 15088168 | Doug & Flor Krahn | 857 W Crescent Ave | Redlands, CA 92373–6752 |
| 15088169 | Doug & Jill Wetton | 1331 Santanella Terrance | Corona del Mar, CA 92625 |
| 15088171 | Doug Buescher | 5309 Valle Vista | LA MESA, CA 91941 |
| 15088170 | Doug and Wendy Lindroth | 57908 Salida del Sol | La Quinta, CA 92253–8183 |
| 15088172 | Douglas Greene | 520 De Anza Drive | Corona del Mar, CA 92625 |

| | | | |
|---|---|---|---|
| 15088174 | Drake Construction | 7422 Mountjoy Drive | huntington beach, CA 92648 |
| 15091261 | Drew Girton | 121 Santa Maria St | Georgetown, TX 78628–7081 |
| 15088175 | Drew Silver | 3803 Dove St | San Diego, CA 92103–2953 |
| 15088176 | Driftwood Design and Build | 4289 Vinton Ave. | Culver City, CA 90232 |
| 15088177 | Driftwood Interiors Co. LLC | 35 Calle Camaron | San Clemente, CA 92673 |
| 15088178 | Dro Hartooni | 2461 Allajay Pl | Glendale, CA 91208 |
| 15088179 | Drop Cloth Interiors | 1228 Camino del Mar | Del Mar, CA 92014–2506 |
| 15088183 | Duende Design | PO Box 927 | La Quinta, CA 92247–0927 |
| 15088184 | Dugally Oberfeld | 484 S San Vicente Blvd | Los Angeles, CA 90048–4107 |
| 15088185 | Dugally Oberfeld – 4533 Perham Project | 4533 Perham Rd | Corona del Mar, CA 92625–3123 |
| 15088186 | Duncan Custom Homes | PO Box 721107 | San Diego, CA 92172 |
| 15088189 | Dupuis Design Corporation | 32 Calle Ameno | San Clemente, CA 92672 |
| 15088190 | Duravit | PO Box 240 | Hornberg, Germany 78128 |
| 15088191 | Durborow Construction | 3419 Via Lido #118 | Newport Beach, CA 92663 |
| 15088192 | Durst Corp | 129 Dermody St | Cranford, NJ 07016–3217 |
| 15088193 | Dutton Architects | 1505 Clearview Ln | Santa Ana, CA 92705–1501 |
| 15088196 | Dwabi.llc | 2531 Tequestra | Tustin, CA 92782–1156 |
| 15088197 | Dwellular LLC: Ritzy Room | 167 N Martel Ave | Los Angeles, CA 90036 |
| 15088198 | Dyjak Design Build | 645 Glemont Drive | Solana Beach, CA 92075 |
| 15088199 | Dyjak Design Build – Astrid & Hudson Hale | 268 La Veta Ave. | Encinitas, CA 92024 |
| 15088201 | EASTGROUP PROPERTIES IINC | 400 W PARKWAY PL STE 100 | RIDGELAND, MS 39157–6005 |
| 15088202 | EBS Interiors | 61 Via Regalo | San Clemente, CA 92673–7031 |
| 15088208 | ECOSTAR PLUMBING | 2654 Foothill Drive | Vista, CA 92084 |
| 15088210 | EDB Construction Management | 1232 N KINGS RD #305 | West Hollywood, CA 90069 |
| 15088211 | EDCO WASTE & RECYCLING SERVICES INC. | 224 S LAS POSAS RD | SAN MARCOS, CA 92078–2421 |
| 15088212 | EDUARDO FRISCHWASSER | 1 OBRY DRIVE | Scarsdale, NY 10583 |
| 15088217 | EHC INC | 15853 Monte St C107 | Sylmar, CA 91342 |
| 15088227 | ELEMENTAL DESIGN INC. | 3038 Hillcrest Dr | Los Angeles, CA 90016–4101 |
| 15088245 | ELIZABETH RAWJEE | 1494 Moraga Dr | Los Angeles, CA 90049–1648 |
| 15088252 | ELYSSA CONTARDO INTERIOR DESIGN | 72171 Hwy 111 #201 | Palm Desert, CA 92260 |
| 15088259 | EMSER TILE, LLC | PO BOX 840049 | DALLAS, TX 75284–0049 |
| 15088261 | ENDEAVOR DEVELOPMENT INTERNATIONAL | 13240 EVENING CREEK DR N | San Diego, CA 92128 |
| 15088262 | ENGINE VISION FUND I LLC | 644 SOUTH FIGUEROA ST | Los Angeles, CA 90017 |
| 15088266 | EOC development LLC | 1871 Highland Oaks Dr | Arcadia, CA 91006 |
| 15088267 | EOS Architecture | 7542 Fay Ave | La Jolla, CA 92037–4854 |
| 15088276 | ERIC KAHN | 3651 Meier St | Los Angeles, CA 90066–3611 |
| 15088293 | ERNIE BALL CO. | 50475 Vista Montana Rd | La Quinta, CA 92253–7547 |
| 15088294 | ERS Partners LP | 231 W Foothill Blvd | Glendora, CA 91741 |
| 15088296 | ES Interior Design | 67565 Peineta Rd | Cathedral City, CA 92234–5577 |
| 15088301 | ETCO Homes | 8447 Wilshire Blvd Ste 400 | Beverly Hills, CA 90211–3209 |
| 15088310 | EVERBRIGHT REAL ESTATE | 3452 E FOOTHIL BLVD #1125 | Pasadena, CA 91107 |
| 15091336 | EXPRESS TRADING INTERNATIONAL | 401 B St Ste 2310 | San Diego, CA 92101–4289 |
| 15088200 | Earline Arnott | 4770 Panorama Dr | San Diego, CA 92116–1239 |
| 15088203 | Eco Minded Solution – Jennifer Astl | 320 East Circle Court | Solana Beach, CA 92075 |
| 15088205 | Eco Minded Solutions (Hernandez /3540 Talbot St.) | 3650 Front St | San Diego, CA 92103 |
| 15088206 | Eco Minded Solutions (Putzke/5537 Castle Hills Dr) | 5537 Castle Hills Dr | La Jolla, CA 92037–7146 |
| 15088204 | Eco Minded Solutions – Brigitte Alexander | 8445 Camino Santa Fe | Ste 201 | San Diego, CA 92121 |
| 15088207 | Eco Minded Solutions – Shelley Neiman | 3650 Front St | San Diego, CA 92103–4005 |
| 15088209 | Ed Cartaya | 39815 De Portola Road | Temecula, CA 92592 |
| 15091262 | Eduardo Longoria | 1508 Norris Dr | Austin, TX 78704–2021 |
| 15091263 | Eduardo Murra | 300 Revere St Ste C | El Paso, TX 79905–1602 |
| 15088214 | Edward Bacot Scott | 8811 Alden Dr Ste 6 | Los Angeles, CA 90048–3045 |
| 15088215 | Edward Ito | 3830 E Rolling Green Ln | Orange, CA 92867 |
| 15088216 | Edward Marquette | 3158 Via Loma Vis | Escondido, CA 92029–7216 |
| 15091134 | Edward Olliges | 24 Ritz Cove Dr | Dana Point, CA 92629–4226 |
| 15088213 | Edward and Kathleen Hayes | 30 Coronado Pointe | Laguna Niguel, CA 92677 |
| 15091186 | Ehsan Nasery | 14892 CHESTFIELD CT | SAN DIEGO, CA 92127 |
| 15091185 | Ehsan Nasery | 6497 Calle del Alcaczar | Rancho Santa Fe, CA 92067 |
| 15088219 | Eileen Lewis | 117 Newton Dr | Burlingame, CA 94010–5928 |
| 15088220 | Eileen Lundquist | 13576 Lavender Way | San Diego, CA 92130–5652 |
| 15088221 | Eileen Morgan | 1021 S Weymouth Ave | San Pedro, CA 90732–3741 |
| 15088218 | Eileen and George Moreno | 1551 N Columbus Ave | Glendale, CA 91202–1202 |
| 15088222 | Elan and Amberlie Zekster | 4424 VIA PINZO | Palos Verdes Estates, CA 90247 |
| 15091337 | Elba Mendoza | 2195 Britannia Blvd Ste 105 | San Diego, CA 92154 |
| 15088223 | Elbi of America Inc | 1210 North Red Gum Street | Anaheim, CA 92806 |
| 15088224 | Elda Yamin | 16640 Parthenia St | North Hills, CA 91343–4607 |
| 15088225 | Electric Mirror LLC | 6101 Associated Blvd #101 | Everett, WA 98203–7166 |
| 15088226 | Elegant Appointments | 2601 Boulder Oaks Ln | Alpine, CA 91901–3692 |
| 15091091 | Elena Zaretsky | 2215 Arbutus St | Newport Beach, CA 92660–4139 |
| 15088228 | Elevated Building Group | 2436 W Coast Hwy Ste 207 | Newport Beach, CA 92663–4473 |
| 15088229 | Elia Surran | 16711 Los Morros | Rancho Santa Fe, CA 92067 |
| 15088230 | Elias Adam | 163 S. Lincoln St. | Orange, CA 92866 |
| 15088231 | Elisa Kinsman | 23 Belmont | Newport Beach, CA 92660–6732 |

```
15088232    Elisabeth Averick        3362 Madera Ave        Los Angeles, CA 90039–2127
15088233    Elisabeth Little        221 Morning Canyon Rd        Corona del Mar, CA 92625–2641
15088234    Elise Crevier        513 W Terrace St        Altadena, CA 91001
15088235    Elise Hartman        18722 Jockey Cir        Huntington Beach, CA 92648–1508
15088236    Elizabeth & Jeff Dawson        1231 Hermes Ave        Encinitas, CA 92024–1609
15088237    Elizabeth Aaron Interior Design – Denise Scott        7920 Corte Penca        Carlsbad, CA 92009–9527
15088238    Elizabeth Aaron Interior Design – Dunham Project        2397 Sentinel Ln        San Marcos, CA 92078–2136
15088239    Elizabeth Ang        8861 Knottingham Pl        La Jolla, CA 92037
15088240    Elizabeth Diaz        141 orange ave unit 202        Coronado, CA 92118
15091303    Elizabeth Greenberg        715 Williams Dr., Unit C        huntington beach, ca 92648
15088241    Elizabeth Kapust        69850 Highway 111 Unit 2 Unit 2        Rancho Mirage, CA 92270–2851
15088242    Elizabeth O'Connor        13391 Heston Pl        San Diego, CA 92130–1229
15088243    Elizabeth Parker        307 Colleen place        Costa Mesa, CA 92627
15088244    Elizabeth Priester        1311 Ozone Ave        Snata Monica, CA 90405
15088246    Ella Karabedian (Camill Sayadeh)        19010 Ashurst Ln        Tarzana, CA 91356–5825
15088248    Ellen MacLean        441 Retaheim Way        San Diego, CA 92037
15088247    Ellen and Chuck Perliter        231 S Anita Ave        Los Angeles, CA 90049
15088249    Elliot LaPlante        1319 Las Flores Dr        Los Angeles, CA 90041–1619
15088250    Elsa Tatevossian        345 Blythe Rd        La Canada, CA 91011–3510
15088251    Elvis Martinez        418 West Chino Canyon Road        Palm Springs, CA 92262
15088253    Emilia Borrelli        960 Baja Street        Laguna Beach, CA 92651
15091310    Emily E. Svidal        1560 Olive Hills Ave        El Cajon, CA 92021
15088254    Emily Farnham Architecture        2566 IVANHOE DR        Los Angeles, CA 90039
15088255    Emily Stelling        306 South Whitestone Drive        Anaheim, CA 92807
15088256    Emily Wada        308 San Juan Way        La Canada, CA 91011–2734
15091181    Emily Wohlgemuth        1987 Irvine Ave        Costa Mesa, CA 92627–2378
15088257    Emma Farley        2742 Bordeaux Ave        La Jolla, CA 92037–2030
15088258    Emma Zhong        25 Belmonte        Irvine, CA 92620
15088260    Emtek        15250 E Stafford St        City of Industry, CA 91744–4418
15088263    Engstrom Construction        46393 Blackhawk Dr        Indian Wells, CA 92210–9001
15088264    Enrique & Claudia Gandara        2872 Gate 3        San Diego, CA 91913
15088265    Environmental Water Systems        5542 S Ft Apache Rd #110        Las Vegas, NV 89148–7691
15088268    Epic Stone        3100 W Central Ave        Santa Ana, CA 92704
15088269    Eric & Dana Snyder        2316 Redlands Dr        Newport Beach, CA 92660–3434
15088270    Eric & Danielle Conner        5514 La Jolla Blvd Ste A        La Jolla, CA 92037–7611
15088271    Eric & Sylvia Houser        3 Seabreeze Ter        Dana Point, CA 92629–2727
15088273    Eric Cheung        4765 Edgartown Dr        Huntington Beach, CA 92649–6436
15088274    Eric Erickson        2625 Canyon Springs Dr        Palm Springs, CA 92264
15088275    Eric Jackson        1907 Galatea Ter        Corona del Mar, CA 92625–1815
15088277    Eric Serras        11022 Muirfield Dr.        Rancho Mirage, CA 92770
15088278    Eric Taylor        2717 Elderoak Rd        Thousand Oaks, CA 91361–5063
15088272    Eric and Juliette Kiehle        10 Cape Danbury        Newport Beach, CA 92660–8407
15088279    Erica Johnson        3112 Malaga Street        San Diego, CA 92110
15088280    Erick McCreight        1181 Bennington Dr.        North Tustin, CA 92705
15088281    Erik Guzman Bryan Buerhing        11135 Blix St        Toluca Lake, CA 91602–1235
15088282    Erik Haenchen        135 E City Place Dr        Santa Ana, CA 92705–6010
15088283    Erik Kidd        7346 Grebe Dr        Carlsbad, CA 92011–4867
15088284    Erik Simonsen        3116 Via La Selva        Palos Verdes Estates, CA 90274–1050
15088285    Erika Goe        1737 Centella Pl        Newport Beach, CA 92660–3726
15088287    Erin Brown        PO Box 1279        Pebble Beach, CA 93953–1279
15088288    Erin Escobar        1306 Dover Dr        Newport Brach, CA 92660
15088289    Erin Forbes        3670 8th Ave        San Diego, CA 92103–4320
15088290    Erin Kelly        4559 Saratoga Ave.        San Diego, CA 92107
15088291    Erin Lavelle        321 Santa Ana Ave        Newport Beach, CA 92663–4123
15091218    Erin Sander Design        8427 Ridpath Dr        Los Angeles, CA 90046–7711
15088286    Erin and Joel Maynes        4042 Jackson Ave        Culver City, CA 90232
15088292    Ernesto DeLaRosa        24252 Via Aquara Ave        Laguna Niguel, Ca 92677
15091264    Ernie Tarut        621 San Elijo St        San Diego, CA 92106–3413
15088295    Erwin Sandan        14566 Luna Media        San Diego, CA 92127–3604
15088297    Esplanade        23820 Hawthorne Blvd Ste 100        Torrance, CA 90505–5926
15088298    Essential Water Treatment        24371 Cimarron Court        Laguna Niguel, Ca 92677
15088299    Esteban Interiors        3903 Alameda Pl        San Diego, CA 92103–1613
15088300    Estee Copans        15015 Sutton St        Sherman Oaks, CA 91403–4021
15088302    Ethan & Elizabeth Epstein        519 Orlena        Long Beach, CA 90814
15091265    Eucharia Okereke        5130 Magnolia Ln        Sachse, TX 75048–4729
15088303    Eugene Brown        297 Ridge Rd        Palm Springs, CA 92264–8979
15088304    Eunnie Hur        3044 Bern Dr        Laguna Beach, CA 92651–2004
15088305    Eurico Lacerda        1532 Virginia Way        La Jolla, CA 92037–3836
15088306    Euro–Stile Inc        34624 Campus Way        Yucaipa, CA 92399
15088307    Eva Akopian        361 Myrtle St Unit 303        Glendale, CA 91203–2207
15088308    Evan Epstein        217 Amherst Rd        Costa Mesa, CA 92626–6465
15088309    Evencia Leite        2182 March Place        San Diego, CA 92110
15088311    Everett Hernandez Jr.        2325 Penrose St.        San Diego, CA 92110
15088312    Everyday Elegance Design        509 Via Florida        San Clemente, CA 92672–2457
15088313    Evo Inc        20560 SW 115th Ave        Tualatin, OR 97062–0000
15088314    Exude Luxury Group        2896 Avella Circle        San Diego, CA 92108
15088315    Eyoh        1050 Calle Cordillera        Ste 102        San Clemente, CA 92673–6240
15088316    F.P. Journe        c/o: Michael Lawson        8606 W. Sunset Blvd        West Hollywood, CA 90069
```

| | | | |
|---|---|---|---|
| 15088319 | FANTINI USA, INC. | 150 EAST 58TH ST 8TH FL | NEW YORK, NY 10155–0002 |
| 15088320 | FANTINI USA, INC. – DISPLAYS | 150 EAST 58TH ST 8TH FL | NEW YORK, NY 10155–0002 |
| 15091222 | FDK Design | 11890 Cypress Valley Dr | San Diego, CA 92131–3761 |
| 15088339 | FINDLEY J. Gleiberman Design | 1621 N. Vulcan Avenue | Encinitas, CA 92024 |
| 15088341 | FIRST IMPRESSIONS INTERNATIONAL LLC | 692 S MILITARY TRAIL STE B | DEERFIELD BEACH, FL 33442–3004 |
| 15088342 | FIRST INDUSTRIAL, LP | PO BOX 31001–1927 | PASADENA, CA 91110–1927 |
| 15088343 | FISH WINDOW CLEANING | 1541 Parkway Loop SUITE H | Tustin, CA 92780 |
| 15088347 | FK Interior Design | 4355 Coronet Dr | Encino, CA 91316–4324 |
| 15088353 | FORKLIFT ACADEMY, INC. | 5737 KANAN RD # 508 | Agoura Hills, CA 91301–1601 |
| 15088361 | FRANCES PENA | 411 S Mountain Glen Rd | Anaheim, CA 92807–3502 |
| 15088368 | FRANK CURRY | 81200 Avenue 49 | Indio, CA 92201–8409 |
| 15088370 | FRANK MONZON | 5326 HYDE ST | LOS ANGELES, CA 90032 |
| 15088372 | FRANKE | 3050 Campus Dr Suite 500 | Hatfield, PA 19440 |
| 15088374 | FRASER PLUMBING INC | 5482 COMPLEX ST STE 108 | SAN DIEGO, CA 92123 |
| 15088376 | FREEMANS CONSTRUCTION | PO Box 2576 | Ramona, CA 92065–0944 |
| 15088379 | FSB USA INC | 24 NEW PARK DR | BERLIN, CT 06037 |
| 15088381 | FUNKEY EAST DESIGN | 1555 Riviera Dr | Pasadena, CA 91107–1663 |
| 15088383 | FUSE STAINLESS LLC | 5985 Hauck St. Suite #103 | Las Vegas, NV 89118 |
| 15088317 | Faith and Mark Seyler | 5381 Christal Ave | Garden Grove, CA 92845 |
| 15088318 | Fanny Zhou | 6343 E West View Dr | Orange, CA 92869–4308 |
| 15088321 | Farah Kataf | 7 Coronado Pointe | Laguna Niguel, CA 92677–5541 |
| 15088322 | Farhood Design Build | 8222 Vickens St #112 | SAN DIEGO, CA 92111 |
| 15088323 | Farnoosh Tabesh | 3195 Dona Mema Pl | Studio City, CA 91604 |
| 15088324 | Farnsworth Builders | 4943 McConnell Ave Ste E | Los Angeles, CA 90066–6700 |
| 15088325 | Farrah & Mike Voll | 5848 Arboles St | San Diego, CA 92120–3722 |
| 15088326 | Farrah Alyase | 977 Avenida Del Oceano | El Cajun, CA 92019 |
| 15088327 | Farschad Birdjandi | 5412 Thunderbird Ln | La Jolla, CA 92037–7056 |
| 15088328 | Fatma Barakal | 1830 Avanida del mundo unit 602 | Coronado, CA 92118 |
| 15088329 | Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109–7321 |
| 15088330 | Felicia Bell | 1330 Orange Ave Ste 190 | Coronado, CA 92118–3904 |
| 15088331 | Felicia Ferrari | 388 N Kenter Ave | Los Angeles, CA 90049–2338 |
| 15088332 | Fenton, Casey and Martin | 1370 West Muirlands Dr. | La Jolla, CA 92037 |
| 15091314 | Ferdinand Dietvorst | 2205 Leon Dietvorst | San Diego, CA 92154 |
| 15088333 | Fern & Ross Bloom | 105 Waterford Cir | Rancho Mirage, CA 92270–3100 |
| 15088334 | Fernando Sarthou | 40555 E Thunderbird Ter | Rancho Mirage, CA 92270–3532 |
| 15088335 | Ferreira Interior Design | Caminito Joven | San DIego, CA 92131 |
| 15088336 | Ferrugio Design + Associates | 13911 Old Harbor Lane #107 | Marina Del Rey, CA 90292 |
| 15088337 | Fidel Gutierrez | 1770 Avenida Del Mundo | Coronado, CA 92118 |
| 15088338 | Field X studio | 2033 San Elijo #643 | Cardiff by the Sea, CA 92007 |
| 15091266 | Fields Custom Homes | 11613 Mansfield Dr | Frisco, TX 75035–6442 |
| 15088340 | Fineline Woodworks | 9321 Molokai Dr | Huntington Beach, CA 92646–8337 |
| 15088344 | Fish Window Cleaning – Miramar | 6906 Miramar Rd., Ste. C 324 | San Diego, CA 92121 |
| 15088345 | Fisher & Paykel Appliances Inc | 695 Town CTR Dr #180 | Costa Mesa, CA 92626 |
| 15088348 | Flagg Coastal Homes (Gray) | 1125 Loma Ave | Coronado, CA 92118–2835 |
| 15088349 | Flairhunter, LLC | 1437 Old Ranch Rd | Park City, UT 84098–6527 |
| 15088350 | Flock Architecture | 4453 Camrose Ave | San Diego, CA 92122–3044 |
| 15088351 | Florida Department of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399–0100 |
| 15088352 | Folio | 722 Genevieve Street, Suite E | Solana Beach, CA 92075 |
| 15088354 | Formworx Design + Build Inc. | 547 S. Marengo | Pasadena, CA 91101 |
| 15088355 | Fort Hill Construction | 12711 Ventura Blvd Suite #390 | Studio City, CA 91604 |
| 15088356 | Forte | 3451 W Martin Ste C | Las Vegas, NV 89118–3867 |
| 15088357 | Fortis Development Group, Inc. | 1416 Belfast Drive | Los Angeles, CA 90069 |
| 15088358 | Forward Air Inc | 1915 Snapps Ferry Rd. Bldg N | Greeneville, TN 37743 |
| 15088359 | Four by Four Const Whale Watch | 8490 Whale Watch way | La Jolla, CA 92037 |
| 15088360 | Four by Four Construction | 1055 Torrey Pines Rd | Ste 201 LOT #18 | La Jolla, CA 92037–4431 |
| 15091167 | Frances Quinones | 2792 Camphor Ct | Chula Vista, CA 91914–2654 |
| 15088362 | Francesca and Brian Boget | 64298 Silver Star Ave | Desert Hot Springs, CA 92240–7700 |
| 15088363 | Francisco & Cristina Esquer | 2751 St. Laurent Pl | La Jolla, CA 92037 |
| 15088364 | Frandy Laster | 21 Broken Arrow St | Ladera Ranch, CA 92694–1543 |
| 15088365 | Frank & Carol Huang | 1400 Old Mill Road | San Marino, CA 91108 |
| 15088366 | Frank & Judy Yohannan | 1256 Sombria Lane | Pebble Beach, CA 93953 |
| 15088367 | Frank & Sandra Granados | 17312 Lobdell Lane | Silverado, CA 92676 |
| 15088369 | Frank Messano | 23071 Tiagua | Mission Viejo, CA 92692–1434 |
| 15091267 | Frank Santos | 2 Links Grn | San Antonio, TX 78257–2601 |
| 15088371 | Frank Szczesniak | 73456 Joshua Tree Street | Palm Desert, CA 92260 |
| 15088373 | Frann Setzer | 12752 Jordan Ridge Ct | San Diego, CA 92130–2748 |
| 15088375 | Fred Lopez | 162 Palencia | Irvine, CA 92618–0899 |
| 15088377 | FrontApp Inc. | 1455 Market Street Floor 19 | San Francisco, CA 94103 |
| 15088378 | Frost/Chaddock Developers, LLC | 9142920 West Knoll Dr. | West Hollywood, CA 90069 |
| 15091099 | Fruciano Development | 1513 Heather Ln | Riverside, CA 92504–5516 |
| 15088380 | Fullen Enany Design Group, Inc. | 31742 Coast Hwy | Laguna Beach, CA 92651–6974 |
| 15088382 | Furniture Guild | PO BOX 1647 | CANTON, GA 30169–1647 |
| 15088384 | G3 Development | 80515 Via Talavera | La Quinta, CA 92253–9008 |
| 15088387 | GABRIELLE NIEBLA | PO Box 412182 | Los Angeles, CA 90041 |
| 15088403 | GAY & BOB GIARRATANO | 1099 FIRST STREET, #407 | SAN DIEGO, CA 92118 |
| 15088405 | GD Construction | 5637 Tulane St | San Diego, CA 92122–3217 |
| 15088406 | GDC Construction – Cindy Rosenthal | 1510 Virginia Way | La Jolla, CA 92037 |

| | | | |
|---|---|---|---|
| 15088410 | GENE KU | 1963 COURT EDWARD PLACE | Newport Beach, CA 92660 |
| 15088412 | GENERATIONS FINISH CARPENTRY | 2941 Grace Ln | Costa Mesa, CA 92626–4125 |
| 15088413 | GEORGE & SARANYA–BALA SAFFOURI | 470 W 8th St | Claremont, CA 91711–4208 |
| 15088420 | GEORGIA TAPERT HOWE DESIGN | 555 S Norton Ave | Los Angeles, CA 90020–4610 |
| 15088429 | GGP/HOMART II LLC | Glendale 1 Mall Assocs. | Minneapolis, MN 55486 |
| 15088442 | GINA ROSENFELD | 139 S. Nardo Ave | Solana Beach, CA 92075 |
| 15088448 | GK Design – Hannah Seibert | 1635 Gregory St | San Diego, CA 92102 |
| 15088449 | GK Design Group – Malcolm | 1461 Calle Altura | La Jolla, CA 92037–7802 |
| 15088450 | GLC & Matasco Enterprises Inc. | P.O. Box 11388 | Newport Beach, CA 92658 |
| 15088457 | GLR PROPERTIES | 6600 E. BAYSHORE WALK | LONG BEACH, CA 90803 |
| 15088458 | GOAT CREATIVE, LLC. / RICKY CAMPOS | 65 GREENHOUSE | IRVINE, CA 92603–0159 |
| 15088460 | GOLDEN INTERIOR DESIGN | PO Box 315 | La Quinta, CA 92247–0315 |
| 15091204 | GREEN GUYS CONSTRUCTION | 555 N. Commercial Road Ste 6 | Palm Springs, CA 92262 |
| 15088477 | GREGG & SCOTT EGGINTON | 123 HAY ST | PALM DESERT, CA 92210 |
| 15088479 | GREGORY & LAUREN BOTTA | 933 AVENIDA DE SAN CLEMENTE | Encinitas, CA 92024 |
| 15088483 | GROUND UP BUILDERS | 1178 Sonoma Dr | Altadena, CA 91001–3150 |
| 15088486 | GUILLERMO WAISBURD | 790 La Canada St | La Jolla, CA 92037–6724 |
| 15088487 | GULF CALIFORNIA BROADCAST CO | PO BOX 873808 | KANSAS CITY, MO 64187 |
| 15088385 | Gabriela Escobar–Ulloa | 28482 Munera | Mission Viejo, CA 92692 |
| 15091312 | Gabriela Rozsa | 4149 1/2 Brunswick Ave. | Los Angeles, CA 90039 |
| 15088386 | Gabrielle Dhillon | 1 Upper Vintage | Laguna Niguel, CA 92677–9202 |
| 15088388 | Gagan & Chad Naeger | 5028 Commonwealth ave | La Canada, CA 91011 |
| 15088389 | Gail Hodel | 32792 David Cir | Dana Point, CA 92629–1058 |
| 15088390 | Gallo Builders, Inc. | 2471 Riviera Dr | Laguna Beach, CA 92651–1013 |
| 15088391 | Gapp Construction, Inc. | PO Box 9411 | Laguna Beach, CA 92652–7405 |
| 15088392 | Garden Communities | 9110 Judicial Dr | San Diego, CA 92122–6711 |
| 15091173 | Garden Studio Design | 1943 Port Ramsgate Pl | Newport Beach, CA 92660–5304 |
| 15088393 | Garrett & Brittany Futrell | 1957 Sanderling Cir | Costa Mesa, CA 92626–4735 |
| 15088394 | Gary & Alison Bailey | 16307 Santa Cristobal St | San Diego, CA 92127–3304 |
| 15091174 | Gary & Barbara Pazornik | 16262 Sundancer Ln | Huntington Beach, CA 92649 |
| 15088395 | Gary & Laura Pollock | 61 Dartmouth Dr | RANCHO MIRAGE, CA 92270 |
| 15088396 | Gary & Mimi Werntz | 5264 Los Hermosos Way | Los Angeles, CA 90027–1031 |
| 15088397 | Gary Leck | 14228 Caminito Vistana | San Diego, CA 92130 |
| 15088398 | Gary Levinson | 3298 Tiger Tail Ln | Palm Springs, CA 92264 |
| 15088399 | Gary London | 1184 Santa Barbara St | San Diego, CA 92107 |
| 15088400 | Gary Mihalik | 1685 Ridgemore Dr | Palm Springs, CA 92264–9620 |
| 15088401 | Gary Zohman | 10406 Vernon Ln | Tustin, CA 92782–1423 |
| 15088402 | Gaspar Ureta | 4600 E Coachlight Ln | Tucson, AZ 85718–6934 |
| 15088404 | Gayle Gajusramsay | 3035 Goldenrod Ln | Palm Springs, CA 92264–0299 |
| 15088407 | Gem Picket LLC | 3334 East Coast Hwy. #294 | Corona del Mar, CA 92625 |
| 15088408 | Gemini Babla | 15990 Avenida Calma | Rancho Santa Fe, CA 92091 |
| 15088409 | Gene Howell | 1170 East Paseo El Mirador | Palm Springs, CA 92262 |
| 15088411 | General Electric Company | PO Box 743574 | Los Angeles, CA 90074–3574 |
| 15088414 | George & Serina Lingurar | 16423 Limerick St. | Riverside, CA 92503 |
| 15091268 | George Dennis | 302 11th Street | Manhattan Beach, CA 90266 |
| 15088416 | George Grout | 111 Research | Lake Forest CA, CA 92630 |
| 15088417 | George Najarian | 1819 Deermont Rd | Glendale, CA 91207–1027 |
| 15088415 | George and Roann Turk | 441 Via Lido Nord | Newport Beach, CA 92663–4941 |
| 15088418 | Georgeanna Parks Design | 3592 Mount Vernon Dr. | Los Angeles, CA 90008 |
| 15088419 | Georgia Archer Anthony Dominici | 4207 Cromwell Ave | Los Angeles, CA 90027–1355 |
| 15088421 | Georgina Topper | 2219 E Chevy Chase Dr | Glendale, CA 91206–1808 |
| 15088422 | Geraldine Lusker | 122 Velazquez | San Clemente, CA 92672 |
| 15088423 | Gerard Bartz | 8780 Central Ave Ste A | Montclair, CA 91763–5103 |
| 15088424 | Gerard Williams | 1833 Fallen Leaf Ln | Los Altos, CA 94024–6219 |
| 15088425 | Gerry Mendelson | 10214 Larvin Ave unit 7 | Chatsworth, CA 91311 |
| 15088426 | Gerry Pyle | 17450 Jasmine Dr | Yorba Linda, CA 92886–4873 |
| 15091269 | Gertrude Eljindi | 7106 Dye Dr | Dallas, TX 75248–1507 |
| 15088427 | Gessi North America Inc | 704 North Valley St | Ste E | Anaheim, CA 92801–3826 |
| 15088428 | Gevorg Vardanyan | 8143 Hazeltine Ave | Panorama City, CA 91402–5335 |
| 15088430 | Gia Rigoli | 1981 N Old Patagonia Rd | Nogales, AZ 85621 |
| 15091202 | Gianna and Scott Warner | 1960 Port Laurent Pl | Newport Beach, CA 92660–7117 |
| 15088431 | Gigi Kramer | 20321 Colonial Cir | Huntington Beach, CA 92646 |
| 15088433 | Gil Berkovich Interiors | Tamara Stadler | 420 N Cedros Ave #103 | Solana Beach, CA 92075 |
| 15088432 | Gil Berkovich Interiors | Tamara Stadler | 8129 Via Luna | Rancho Santa Fe, CA 92067 |
| 15088434 | Gil Esquivel | 10312 Newville Ave. | Downey, CA 90241 |
| 15088435 | Gila Silver | 3368 Caminito Luna Nueva | Del Mar, CA 92014–3959 |
| 15088436 | Gilbert Ramirez | 19641 Quiet Bay Ln | Huntington Beach, CA 92648–2613 |
| 15088437 | Gileta Design LLC | 8211 Blackburn Avenue, #1 | LOS ANGELES, CA 90048 |
| 15088438 | Gillian Design | 5187 Nagle Ave | Van Nuys, CA 91423 |
| 15088439 | Gina B & Company, Inc. | 23811 Aliso Creek Rd Ste 136 | Laguna Niguel, CA 92677–3942 |
| 15088440 | Gina Carney | 21 Coral Blue St | Ladera Ranch, CA 92694–1555 |
| 15088441 | Gina Peiris | 5791 Cape Jewels Trail | San Diego, CA 92130 |
| 15088443 | Gini Sedlak | PO Box 3342 | Lake Arrowhead, CA 92352–3342 |
| 15088444 | Gio & Lani LoCoco | 2705 Columbia St | San Diego, CA 92103 |
| 15088445 | Giovanni Baldan | 8206 Via Panacea | San Diego, CA 92129–2233 |
| 15088446 | Giselle Perezblas | 202 North Cedros Ave | Solana Beach, CA 92075 |
| 15088447 | Giulia Newton | 6 Kepler | Irvine, CA 92603–3798 |
| 15088451 | Gleb and Kristina Lvovich | 104 Paseo De La Serenata | San Clemente, CA 92672 |

| | | | |
|---|---|---|---|
| 15088452 | Glen Howie | 3804 Calle La Quinta | San Clemente, CA 92673 |
| 15088453 | Glenda Aleman | 3102 El Sebo Ave | Hacienda Heights, CA 91745–6130 |
| 15088454 | Gloria Glaeser | 8828 Hollywood Hills Rd | Los Angeles, CA 90046 |
| 15088455 | Gloria Hu | 7551 Country Hill Ln | Anaheim, CA 92808–1384 |
| 15088456 | Gloria Russell | 57330 Peninsula Ln | La Quinta, CA 92253–6901 |
| 15088459 | Gogo Rothbart | 2933 Beachwood Dr. | Los Angeles, CA 90068 |
| 15088461 | Gordana Golubovic Design | 4273 Holly Knoll Dr | Los Angeles, CA 90027–3223 |
| 15088462 | Gorjana Reidel | 2980 Zurich Ct | Laguna Beach, CA 92651–2052 |
| 15088463 | Grace Blu Interior Design | 151 Kalmus Dr Ste H11 | Costa Mesa, CA 92626–5971 |
| 15088464 | Graff Faucets Co | 3701 W Burnham St Ste B | Milwaukee, WI 53215–2056 |
| 15088465 | Green Dot Public Schools | 1149 S Hill St Ste 600 | Los Angeles, CA 90015–2895 |
| 15088466 | Green Wish Concept | 3103 W Central Ave | Santa Ana, CA 92704–5302 |
| 15088467 | Greg & Janet Boger | 901 Center St. | El Segundo, CA 90245 |
| 15088468 | Greg & Jennie Christy | 23021 Bouquet Canyon | Mission Viejo, CA 92692 |
| 15088469 | Greg & Trang Gordon | 30 Monrovia | Irvine, CA 92602–0925 |
| 15088470 | Greg Agee Homes | 130 S Cedros Ave Ste 200 | Solana Beach, CA 92075–1954 |
| 15091096 | Greg Agee Homes | 130 S Cedros Ave Ste 200 | Solana Beach, CA 92075–1954 |
| 15091095 | Greg Agee Homes | 18163 Via De Fortuna | Rancho Santa Fe, CA 92067 |
| 15088472 | Greg Agee Homes | Kris and Dennis Zook | 14386 Twisted Branch Road | Poway, CA 92064 |
| 15088471 | Greg Agee Homes – Colin Black | 20455 Elfin Forest Rd | Escondido, CA 92029–4604 |
| 15088473 | Greg Badalian | 78 Linda Isle | Newport Beach, CA 92660–7208 |
| 15088474 | Greg Techiryan | 20151 Via Medici | Porter Ranch, CA 91326–4045 |
| 15088475 | Greg Von Herzen | 7787 Margerum Ave #233 | San Diego, CA 92120 |
| 15088476 | Greg Zarelli | 9 La Cerra Cir | Rancho Mirage, CA 92270–3808 |
| 15088478 | Gregg Balis | 38 Belmonte Dr | Palm Desert, Ca 92211 |
| 15091322 | Gregory R. Sanchez | 524 Northpark Blvd | San Bernardino, CA 92407 |
| 15088480 | Grewal Development | 16576 S Fowler Ave | Selma, CA 93662 |
| 15088481 | Grey Eagle Vici Amo | 1501 India Street #103–60 | San Diego, CA 92101 |
| 15088482 | Griselda Gomez | 21743 Rose Canyon Lane | Santa Clarita, CA 91390 |
| 15088484 | Grounded Lanscape Architect | 6667 Duck Pond Ln | San Diego, CA 92130–6827 |
| 15088485 | Guille Hoefel | 1113 Archer St | San Diego, CA 92109–1226 |
| 15088488 | Gus Guerrero | 27792 Hidden Trail Road | Laguna Hills, CA 92693 |
| 15088489 | Gustavo Ortega | 11113 Santillana Loop | Laredo, TX 78045–2818 |
| 15088490 | Gwynn Thomas | 803 Amiford Dr | San Diego, CA 92107–4205 |
| 15088493 | HAIG YOUREDJIAN | 4217 Navajo St. | Toluca Lake, CA 91602 |
| 15091145 | HAL ALAMEDDINE | 6 Alessandria | Newport Coast, CA 92657–1619 |
| 15088496 | HALFORD & HEATHER FAIRCHILD | 3983 Shedd Ter | Culver City, CA 90232–3014 |
| 15088498 | HAMILTON BEACH BRANDS, INC. | 4421 WATERFRONT DR | GLEN ALLEN, VA 23060–3375 |
| 15088499 | HAMMERTON INC | 217 N WRIGHT BROTHERS DRIVE | SALT LAKE CITY, UT 84116 |
| 15091203 | HANLE INTERIORS | 2001 LEWARD LANE | Newport Beach, CA 92660 |
| 15088510 | HANSGROHE, INC. | 1490 BLUEGRASS LAKES PKWY | ALPHARETTA, GA 30004–7710 |
| 15088513 | HARRISON WANG | 216 SUTTERS MILL | Irvine, CA 92602 |
| 15088516 | HARTE HANKS INC | PO Box 679164 | Dallas, TX 75267–9164 |
| 15088518 | HAUS OF DESIGN HOD LLC | 120 VIRGINIA PL #201 | Costa Mesa, CA 92627 |
| 15088535 | HENRY PARDI INC. | 123 PIRCH ST | San Diego, CA 92116 |
| 15088546 | HIREN PATEL | 16619 Brahms Pl | Cerritos, CA 90703–1368 |
| 15088549 | HITESH PATEL | 11168 Horizon Way | Tustin, CA 92782–4337 |
| 15088550 | HOD Haus Of Design | 575 Anton Blvd Ste 1050 | Costa Mesa, CA 92626–7045 |
| 15088552 | HOLLYWOOD INTL ART COMM. CO | 603 Chatham Pl | La Canada Flintridge, CA 91011 |
| 15088555 | HOMEKEEP BUILDERS | 286 Cecil Pl | Costa Mesa, CA 92627–1817 |
| 15088559 | HORWITZ & HORWITZ, LLC | 10523 ASHTON AVE #302 | LOS ANGELES, CA 90024 |
| 15088564 | HOWARD HSIEH | 3810 SHADOW GROVE ROAD | Pasadena, CA 91107 |
| 15091220 | HPA Inc. | 84 Royal Saint Georges Way | RANCHO MIRAGE, CA 92270 |
| 15088566 | HUB OF THE HOUSE by Carla | 9540 Lania Ln | Beverly Hills, CA 90210–1742 |
| 15088567 | HUDSON PRINTING | 2780 LOKER AVE W | CARLSBAD, CA 92010–6611 |
| 15088574 | HVN Design | 42800 Brown St | Murietta, CA 92562 |
| 15088491 | Hadas Skupsky | 17 Bascom Street | Irvine, CA 92612 |
| 15088492 | Hafizah Shahryar & Ann Walker | 1132 Tellem Dr | Pacific Palisades, CA 90272 |
| 15088494 | Halcyon Trade Building Co. Inc. | 190 Santa Fe Dr | Encinitas, CA 92024–5101 |
| 15088495 | Haldi Construction | 650 Lower Springs Rd | Fallbrook, CA 92028–8189 |
| 15088497 | Halo Interior Design | 3743 E Casselle Ave | Orange, CA 92869–5344 |
| 15088500 | Hampel Construction, Inc. | PO Box 9084 | Rancho Santa Fe, CA 92067–4084 |
| 15088501 | Hamro Construction | 751 Lazy Circle Dr | Vista, CA 92081–6745 |
| 15088502 | Handcrafted Construction | 5408 Sepulveda Blvd | Culver City, CA 90230–5512 |
| 15088503 | Hank Dominguez | 1349 Mallard Ct | Carlsbad, CA 92011–4879 |
| 15088504 | Hanley Construction | 993 Lomas Santa Fe Dr Ste A | Solana Beach, CA 92075–2135 |
| 15091109 | Hanley Construction | Zable Residence | 465 Hidden Pine Lane | Del Mar, CA 92014 |
| 15088505 | Hanley Construction – John & Diane Prchal | 12892 Camino Ramillette | San Diego, CA 92128 |
| 15088506 | Hannah Kim | 3339 Moore | Los Angeles, CA 90066 |
| 15088507 | Hannah Tringham | 12 Glastonbury Pl | Laguna Niguel, CA 92677–5310 |
| 15088508 | Hannouche architects | 20250 SW Acacia Street #145 | Newport Beach, CA 92660 |
| 15088509 | Hanover Builders Inc | 141 Duesenberg Dr Ste 6 | Westlake Village, CA 91362–3471 |
| 15088511 | Harlan Thompson | 2855 Freeborn Way | El Cajon, CA 92020–2616 |
| 15088512 | Harriet Schuman | 14014 Rue D Antibes | Del Mar, CA 92014–3040 |
| 15088514 | Harry Rady | 5734 Dolphin Pl | La Jolla, CA 92037–7519 |
| 15088515 | Harte Brownlee & Associates | 962 Glenneyre Street | Laguna Beach, CA 92651 |
| 15088517 | Hathaway Loftus | 5464 Hillcrest Dr | Los Angeles, CA 90043 |

| | | | |
|---|---|---|---|
| 15088519 | Hazel Wallace | 2164 Corte Anacapa | Chula Vista, CA 91914–4468 |
| 15088520 | Heath Britt | 470 E Sonora Rd | Palm Springs, CA 92264–8482 |
| 15088521 | Heather & Michael Cato | 4256 Calle Mar de Ballenas | San Diego, CA 92130–2645 |
| 15088522 | Heather Bland Interiors | 312 Ruby Ave | Newport Beach, CA 92662–1130 |
| 15088523 | Heather Costin | 19075 Fairmont Ln | Huntington Beach, CA 92648–6124 |
| 15088524 | Heather Docherty | 15 UPPER BLACKWATER CANYON RD | Rolling Hills, Ca 90274 |
| 15088525 | Heather Laird | 3732 Piconderoga St | San Diego, CA 92117 |
| 15088526 | Heather Moore | 2491 Lindsay Lane | Los Angeles, CA 90039 |
| 15088527 | Heather Senner | 37 Sprucewood | Aliso Viejo, CA 92656–2117 |
| 15088528 | Hedi Madani | 2268 El Amigo Rd | Del Mar, CA 92014–3028 |
| 15088530 | Helen Cashman | 4 Dunes Blf | Newport Coast, CA 92657–2134 |
| 15088531 | Helen Homet | 654 Catalina Rd | Fullerton, CA 92835 |
| 15088532 | Helen Pescatello | 5 Limoges | Newport Coast, CA 92657–1004 |
| 15088533 | Hello Home Interior Design | 4373 Canterbury Drive | LA MESA, CA 91941 |
| 15088534 | Henry & Pam Wang | 15127 Los Altos Dr | Hacienda Heights, CA 91745–5115 |
| 15088536 | Herb Schoening Interior Design | 3200 6th Ave. #209 | San Diego, CA 92103 |
| 15088537 | Herbst Construction | 265 Santa Helena Ste 205 | Solana Beach, CA 92075–1546 |
| 15088538 | Heritage West | 238 N Cedros Ave, #201 | Solana Beach, CA 92075–1333 |
| 15088539 | Hiebsch Custom Homes | 3 Ritz Cove Dr | Dana Point, CA 92629–4225 |
| 15088541 | Highland Plumbing Services Inc. | 2039 N Las Palmas Ave Apt 108 | Los Angeles, CA 90068 |
| 15088542 | Highline Construction & Renovation | 4240 Hillside Dr | Carlsbad, CA 92008–3613 |
| 15088543 | Hilary Hale Interiors | 1752 Las Brisas Dr | Santa Ana, CA 92705–3116 |
| 15088544 | Hill Construction Company | 4626 Albuquerque St # 200 | 2nd Floor    San Diego, CA 92109 |
| 15088545 | Hilton Builders | 425 31st St | Newport Beach, CA 92663–3803 |
| 15088547 | Hiro Kinoshita | 21 Ocean Heights Dr. | Newport Coast, CA 92657 |
| 15088548 | Hirsch Pipe & Supply | Po Box 749441 | Los Angeles, CA 90074–9441 |
| 15088551 | Holly Badger | 23321 Cobblefield | Mission Viejo, CA 92692 |
| 15091270 | Holly Duncan | 4003 Glenridge Rd | Dallas, TX 75220–6307 |
| 15088553 | Home Five Design | 24720 Golden Oak Lane | Newhall, CA 91321 |
| 15088554 | Home Resolutions Center | 1976 S. La Cienega Blvd. #494 | Los Angeles, CA 90034 |
| 15088556 | Hope Horner | 6245 W 78th St | Westchester, CA 90045–2903 |
| 15088557 | Hope White | 9 Mirador | Irvine, CA 92612–2977 |
| 15088558 | Horist Construction | 3330 Kashiwa Street | Torrance, CA 90505 |
| 15088560 | Hou Sheng Ko | 114 Parkwood | Irvine, CA 92620 |
| 15088561 | House of Hive Design Co | Ang/Seitzman | 5443 Fremontia Ln    San Diego, CA 92115–1007 |
| 15088562 | Hovey and Mary Ellen Kemp | 7316 Monte Vista | La Jolla, CA 92037 |
| 15088563 | Hovik Avakian | 3548 La Crescenta Ave | Glendale, CA 91208–1102 |
| 15088565 | Howley Design Build | 4700 Mascot St | Los Angeles, CA 90019–5707 |
| 15088568 | Hugo Landa Photograph | 2000 Parsons St #49 | Costa Mesa, Ca 92627 |
| 15088569 | Huma Qureshi | 1137 N West Moreland Unit 17 | Los Angeles, CA 90029 |
| 15091087 | Huma Sulaiman | 22 Emerald Glen | Laguna Niguel, CA 92677 |
| 15088570 | Hunter Construction Inc. | 25682 Chrisanta Drive | Mission Viejo, CA 92691 |
| 15088571 | Hunter Construction, Design & Mgmt. Inc | 63 Via Pico Plaza SUITE# 213 | San Clemente, CA 92672 |
| 15088572 | Huntington Brass | 11100 Dana Cir | Cypress, CA 906305132 |
| 15088573 | Hutton Development Company | 18607 Mesa Drive | Villa Park, CA 92861 |
| 15088575 | Hydro Systems Inc | 29132 Avenue Paine | Valencia, CA 91355–5402 |
| 15088576 | Hyfa Inc. | 1400 East Katella Ave. #221 | Orange, Ca 92867 |
| 15088577 | Hyper Object Industries | 1027 North Orange Drive | Los Angeles, CA 90038 |
| 15088579 | IAN SPISZMAN | 3016 Edmonton Rd | Glendale, CA 91206–1321 |
| 15088581 | ICO TRADING GROUP INC. | 300 PORTICO DR | PILOT BUTTE, SASKATCHEWAN S0G 3Z0 |
| 15088585 | IGNITE VISIBILITY LLC | 3770 TANSY ST STE 100 | SAN DIEGO, CA 92121–1550 |
| 15088587 | II–d | 728 Del Corro Pl | Chula Vista, CA 91910 |
| 15088591 | IMC Properties | 545 Mount Holyoke Ave | Pacific Palisades, CA 90272 |
| 15088593 | INARC | 2205 5th Ave | Los Angeles, CA 90018–1120 |
| 15088597 | INHANCE CONSTRUCTION | 7257 BEVERLY BLVD, STE #205 | Los Angeles, CA 90036 |
| 15088598 | INK PUBLIC RELATIONS GROUP LLC | 3825 MOUND VIEW AVE | Los Angeles, CA 91604 |
| 15088601 | INPLACE STUDIO INC | 7739 Fay Avenue | La Jolla, CA 92037 |
| 15088603 | INSIDE STORY | 1480 BROADWAY #2525 | San Diego, CA 92101 |
| 15088610 | INTERNATIONAL BATH & TILE OF SD INC | 7177 CONVOY CT., STE A | SAN DIEGO, CA 92111 |
| 15088616 | IQ Total Source LLC | 4500 S Lakeshore Dr Ste 440 | Tempe, AZ 85282 |
| 15088617 | IRENA SAAKOVA | 3401 Lee Pkwy | Dallas, TX 75219–5210 |
| 15088619 | IRMA CARDENAS ART | 4020 N 20th St | Phoenix, AZ 85016–6028 |
| 15088618 | IRMA CARDENAS ART | 8354 VIA DORA | Rancho Santa Fe, CA 92067 |
| 15088622 | IS Architecture | 5649 La Jolla Blvd | La Jolla, CA 92037 |
| 15088623 | ISABEL ZIPPEL | 24282 LOS SERRANOS DRIVE | Laguna Niguel, CA 92677 |
| 15088626 | IT House Inc. | 2902 Rowena Ave | Los Angeles, CA 90039–2042 |
| 15088578 | Ian & Laura Ballinger | 7625 E Silver Dollar Ln | Anaheim, CA 92808–1330 |
| 15088580 | Icera LLC | P.O. Box 4238 | Westminister, CA 92684 |
| 15088582 | Iconic Life | 8145 E Evans Road Suite 7 | Scottsdale, AZ 85260 |
| 15088583 | Idalina Melo | 985 Begonia Ave | Costa Mesa, CA 92626 |
| 15088584 | Ignacio Arvizu | 4545 La Jolla Vllg Dr | San Diego, CA 92122 |
| 15088586 | Igo Bakhchyan | 3810 Ranch Top Rd | Pasadena, CA 91107–1317 |
| 15088588 | Ilya Veyts | 4240 Fulton Ave #110 | Studio City, CA 91604 |
| 15088589 | Iman Alami | 16131 Royal Oak Rd | Encino, CA 91436 |
| 15088590 | Iman Bar | 209 Via Koron | Newport Beach, CA 92663 |
| 15088592 | Imperial Irrigation Division | PO Box 937 | Imperial, CA 92251–0937 |

| | | | |
|---|---|---|---|
| 15091160 | Ina Homes | 1734 N. Verdugo Road #27 | Glendale, CA 91208 |
| 15088594 | Infinity Drain | 145 Dixon Ave | Amityville, NY 11701–2860 |
| 15088595 | Ingenuity Builders | 1112 Montana Ave Ste 442 | Santa Monica, CA 90403–1652 |
| 15088596 | Ingy Salib | 10 Kelly Lane | LADERA RANCH, CA 92694 |
| 15088599 | Inna Levin | 320 S Willaman Dr PH 1 | Los Angeles, CA 90048–3377 |
| 15088600 | Inna Yakubov | 701 North Camden Dr. | Beverly Hills, CA 90210 |
| 15088602 | Insert Design | 245 Fischer Ave Ste A8A | Costa Mesa, CA 92626–4554 |
| 15088604 | Inspirations Interior Designs Inc | 24432 Kings Vw | Laguna Niguel, CA 92677–7800 |
| 15088605 | Inspired Interiors | Amy McAweeney | 5335 Chelsea St | La Jolla, CA 92037 |
| 15088606 | Interior Consultants | 33761 Windjammer Dr | Dana Point, CA 92629–4470 |
| 15088607 | Interior Designs By Monique Brown | 601 Avenida Sevilla Unit H | Laguna Woods, CA 92637–4553 |
| 15088608 | Interior Space Design | 7646 Girard Ave | La Jolla, CA 92037–4420 |
| 15088609 | Interiors By O'Donnel | 19512 Pompano Lane #101 | Huntington Beach, CA 92648 |
| 15088611 | Intimate Living Interiors | 143 S. Cedros Ave. Ste. C–203 | Solana Beach, CA 92075 |
| 15088612 | Intimate Living Interiors | Bradley Project | 143 S Cedros Ave Ste C203 | Solana Beach, CA 92075–1998 |
| 15088613 | Intimate Living Interiors | Gillies | 2048 Ocean Front | Del Mar, CA 92014–2130 |
| 15088614 | Intimate Living Interiors | Stewart Residence | 6949 The Preserve Way | San Diego, CA 92130 |
| 15088615 | Invicta Design Group LLC | 2907 Humboldt St | Los Angeles, CA 90031–1828 |
| 15088620 | Iron Mountain | PO BOX 601002 | PASADENA, CA 91189–1002 |
| 15088621 | Irvin Enterprises, LLC | 70 Paseo Vista | San Clemente, CA 92673–6508 |
| 15088624 | Isam Hasenin | 112 Headwaters | Irvine, CA 92602–1902 |
| 15088625 | Isles Interiors | 367 Old Newport Blvd | Newport Beach, CA 92663–4120 |
| 15088627 | Ivan & Emily Salzedo | 5242 Cromwell Court | San Diego, CA 92116 |
| 15088628 | J Clinton Walters Design | 3602 Elliot street | San Diego, CA 92106 |
| 15091165 | J Gleiberman Design | 267 Sharp Place | Encinitas, CA 92024 |
| 15088629 | J Squires Interior Design | 720 1/2 Goldenrod Ave | Corona del Mar, CA 92625 |
| 15088630 | J. Anderson Studio | 7906 Santa Monica Blvd #211 | West Hollywood, CA 90046 |
| 15088631 | J. Graydon Coghlan | 4740 Rancho del Mar Trl | San Diego, CA 92130–5210 |
| 15088632 | J. Scott Benson | 165 6th Ave Unit 3004 | San Diego, CA 92101–7068 |
| 15088633 | J.R. Daley Custom Homes | 6410 LA VALLE PLATEADA | RSF, CA 92067 |
| 15088634 | JA MITSUI LEASING FFCSI, INC. | 750 The City Drive S. | Orange, CA 92868 |
| 15088639 | JACKIE NG | 6411 E Bixby Hill Rd | Long Beach, CA 90815–4707 |
| 15088640 | JACKIE VEMULAPALLI | 42314 Gold Cup Ln | Murrieta, CA 92562–7415 |
| 15088641 | JACKSON LEWIS PC | PO BOX 416019 | BOSTON, MA 02241 |
| 15088644 | JACOB REYNOSO | 2220 Otay Lakes Rd | Ste 711 | Chula Vista, CA 91915 |
| 15088645 | JACOBO LANIADO CATTAN | 5702 Meadows del Mar | San Diego, CA 92130–4868 |
| 15088649 | JADEN AND SON CONSTRUCTION, INC | 10568 APPLE LANE | ALTA LOMA, CA 91737 |
| 15088654 | JAMES AND KELCI BAI | 1090 Saint Albans Rd | San Marino, CA 91108 |
| 15088661 | JAMES PENROSE | 254 LA VIDA RD | APTOS, CA 95003 |
| 15088668 | JAN PRO OF RIVERSIDE | 3200 E INLAND EMPIRE BLVD | STE 250 | ONTARIO, CA 91764 |
| 15088672 | JANE FERRARA | 24031 Via Bayona | Mission Viejo, CA 92691–3623 |
| 15088711 | JAY'S PLUMBING SERVICE | 2099 PAMA LN | LAS VEGAS, NV 89119 |
| 15088712 | JB Pacific | 11633 Sorrento Valley Rd | Ste 103 | San Diego, CA 92121–1039 |
| 15088713 | JBA | 3684 Bayside Walk | San Diego, CA 92019 |
| 15088714 | JC Dyer Co – Weiss Residence | 1540 S Coast Hwy | Ste 205 | Laguna Beach, CA 92651–3260 |
| 15088715 | JC WILDING & COMPANY | 4113 ASHTON STREET | San Diego, CA 92110 |
| 15088716 | JCID – Craig Tabor | 923 Bluejack Raod | Encinitas, CA 92024 |
| 15088717 | JCID – Mariani Residence | 883 Capri Rd | Encinitas, CA 92024–1212 |
| 15088720 | JEANNE STERNE INTERIORS | 113 Villa Hermosa Ct | Solana Beach, CA 92075–2532 |
| 15088723 | JEFF & KATIE GABLE | 38 Grassy Knoll Ln | Rancho Santa Margarita, CA 92688–5568 |
| 15088741 | JEFFREY INTERIORS | 8 Harris Ct Ste A5 | Monterey, CA 93940–5797 |
| 15088742 | JEFFREY KHTEIAN INTERIORS | 824 Ridgecrest St | Monterey Park, CA 91754–3710 |
| 15088746 | JENINE & SAMER HABBAS | 49 Pacific Mist | Newport Beach, CA 92657 |
| 15088751 | JENNICE & STEVEN CERRINA | 306 Amethyst | Newport Beach, CA 92662 |
| 15088752 | JENNIFER & CANARD BARNES | 3917 Olympiad Dr | View Park, CA 90043–1131 |
| 15088759 | JENNIFER CASSELL | 513 Via Elrisco | San Clemente, CA 92673 |
| 15088758 | JENNIFER CASSELL | 5427 LA CRESTENTA | Rancho Sante Fe, CA 92067 |
| 15088763 | JENNIFER KROPKO | 6515 POCO LAGO | Rancho Santa Fe, CA 92067 |
| 15088764 | JENNIFER LEWIS | 710 East Avenue | Coronado, CA 92118 |
| 15091339 | JENNIFER MALARET | 2410 Westridge Rd | Los Angeles, CA 90049–1231 |
| 15091200 | JENNIFER TROYAN JOHN ORDWAY | 6658 Golfcrest Dr | San Diego, CA 92119–2417 |
| 15091116 | JENNIFER VAN GALDER | 5680 Chelsea Ave | La Jolla, CA 92037–7513 |
| 15088779 | JERRIT DEEPHOUSE | 9 Blackswan | Irvine, CA 92604–4505 |
| 15088783 | JESSE HOUSTON | 1467 Hidden Mesa Trl | El Cajon, CA 92019–3801 |
| 15088799 | JESSIE HOECK | 2227 RANCH VIEW TERRACE | Encinitas, CA 92024 |
| 15091221 | JF Construction | 3215 Sandy Place | Calsbad, CA 92008 |
| 15088803 | JF Designs | 368 Wimbleton Dr | RANCHO MIRAGE, CA 92270 |
| 15088804 | JH2 Architects | 413 1/2 Jasmine Ave | Corona del Mar, CA 92625–4202 |
| 15088805 | JI Building Concepts Inc | 11117 Sylvan St | North Hollywood, CA 91606–3713 |
| 15088822 | JIM HASKETT | 6162 FORESTER DR | Huntington Beach, CA 92648 |
| 15088830 | JJ Mullen General Building Contractor, Inc. | PO Box 2425 | Rancho Santa Fe, CA 92067–2425 |
| 15088831 | JJR Contruction LLC | 25177 Gentian Ave | Moreno Valley, CA 92551 |
| 15088832 | JLC Architecture | Sandra and Scott Freiwald | 1350 Rubenstein Ave | Cardiff by the Sea, CA 92007–2404 |
| 15088839 | JOANNE KRAUSE | 7930 Forrestal Rd | San Diego, CA 92120–1712 |
| 15088842 | JOANNE YAMAMOTO DESIGN | 540 21ST ST | MAHATTAN BEACH, CA 90266 |

| 15088854 | JOE WONG | 18055 LEMONGRASS AVE | Yorba Linda, CA 92886 |
| 15088866 | JOHN ANDREWS GROUP | SHILPA & KAPIL | 222 MARGUERITA AVENUE | SANTA MONICA, CA 90402 |
| 15088867 | JOHN ANDREWS GROUP ARCHITECTS | 425 MARGUERITA AVENUE | SANTA MONICA, CA 90402 |
| 15088874 | JOHN CHEUNG | 5383 Kalein Dr | Culver City, CA 90230–5308 |
| 15088894 | JOHN MCGUIRE | 253 Rees St | Playa del Rey, CA 90293–7743 |
| 15088895 | JOHN PAUL TURNER | 73574 El Hasson Cir | Palm Desert, CA 92260–5850 |
| 15088919 | JONES ENTERPRISES | 9346 GALENA ST STE F | JURUPA VALLEY, CA 92509–3094 |
| 15091275 | JONN MAXWELL | 77 Santa Barbara Dr | Aliso Viejo, CA 92656–1622 |
| 15088928 | JOSE REYES | 6546 Morningside Dr | Huntington Beach, CA 92648–6106 |
| 15088929 | JOSE VILLAREAL | 2609 E Chevy Chase Dr | Glendale, CA 91206–1817 |
| 15091149 | JOSEPH RODRIGUES INTERIORS | 26331 Eva St | Laguna Hills, CA 92656–3108 |
| 15088937 | JOSEPH SARLES | 2737 Angus St | Los Angeles, CA 90039–2610 |
| 15088948 | JOSHUA SACCO | 55083 REDWOOD DR | SPRINGVILLE, CA 93265 |
| 15088951 | JP & Stacey Katz | 3514 Surfview Ln | Corona del Mar, CA 92625 |
| 15088952 | JR International Group LLC | Paseo Los Cabos 150 Loc to | Loc 5 & 6 Plaza Las Velas | San Jose del Cabo, B.C.S. 23406 |
| 15088953 | JRM Construction Inc. | 10282 Trask Ave Suite #C | Garden Grove, Ca 92843 |
| 15088954 | JTID INC | 12232 W Sunset Blvd | Los Angeles, CA 90049–4014 |
| 15088955 | JTM Interiors LLC | 6693 Charter Oak Pl | San Jose, CA 95120–2021 |
| 15088959 | JUDITH RUBINS DESIGN | 1188 Coldwater Canyon Dr | Beverly Hills, CA 90210–2403 |
| 15088995 | JW Contracting Inc. | 314 Evening Canyon | Newport Beach, CA 92625 |
| 15088996 | JY Design Interiors | Michelle Duran | 271 Via Sarasan | Encinitas, CA 92024 |
| 15088997 | JY Design Interiors | Sergie Magdalin | 16360 Via Del Alba | Rancho Santa Fe, CA 92067 |
| 15088998 | JY Design Interiors | Shutman Residence | 732 N Coast Highway 101 Ste A | Encinitas, CA 92024 |
| 15088999 | JZA Architecture | 4043 Irving Pl Suite B | Culver City, CA 90232 |
| 15091271 | Jack & Carroll Maxon | 4820 Olmos St | El Paso, TX 79922–1730 |
| 15088635 | Jack Adamonis Construction | 3132 Airway Ave | Costa Mesa, CA 92626–4610 |
| 15088636 | Jack Brown | 79 Eagle St Apt 3L | Brooklyn, NY 11222–6612 |
| 15088637 | Jack Schneider | 80535 Via Terracina | La Quinta, CA 92253–9017 |
| 15088638 | Jacki Rhodes | 4 Weldon Hts | LADERA RANCH, CA 92694 |
| 15088642 | Jacky Nguyen | 48 Trade Wind | Tustin, CA 92782 |
| 15088643 | Jaclyn Kurzawa | 8 Hammond Rd | Ladera Ranch, CA 92694–1415 |
| 15091129 | Jacob Qin | 28 W La Sierra Dr | Arcadia, CA 91007–4019 |
| 15088646 | Jacqueline Adame | 3209 Carol Dr | Fullerton, CA 92833–2903 |
| 15088647 | Jacqueline Aslanyan | 3137 Hollyburne Ct. | Glendale, CA 91206 |
| 15088648 | Jacqueline Pierson | 3056 Sumac Rd | Fallbrook, CA 92028–8705 |
| 15088650 | Jaime Macias | 3141 Roberts Ave | Culver City, CA 90232 |
| 15088651 | Jaimee Vercelli | 3592 Los Hermanos Rd | Fallbrook, CA 92028–9043 |
| 15088652 | Jake Wilson | 234 Palmer Street | Costa Mesa, CA 92627 |
| 15088653 | James & Ashley Forman | 25182 Mustang Dr | Laguna Hills, CA 92653–5745 |
| 15088656 | James Busby | 111 E Bay Front | Newport Beach, CA 92662–1315 |
| 15088657 | James David Custom Homes | 15375 Barranca Pkwy Ste G102 | Irvine, CA 92618–2208 |
| 15088658 | James McIntyre Interior Design LP | 6615 N Scottsdale Road #109 | Scottsdale, AZ 85250 |
| 15088659 | James Meyers | 711 Barbara Ave | Solana Beach, CA 92075 |
| 15088660 | James Parker | 725 J Ave | Coronado, CA 92118 |
| 15088662 | James Schnauer | 925 Sheldon St | El Segundo, CA 90245–2451 |
| 15088663 | James V. Coane + Assocs | 30 N Raymond Ave Ste 611 | Pasadena, CA 91103–4452 |
| 15088655 | James and Yukyung Snider | 596 Entrada Dr | Santa Monica, CA 90402–1346 |
| 15088664 | Jamie Alexandre | 4465 Vision Dr APT 2 | San Diego, CA 92121 |
| 15088665 | Jamie Scelzi | 79517 Liga | Laquinta, Ca 92253 |
| 15088666 | Jan Frieder | 132 6th St | Del Mar, CA 92014–2709 |
| 15088667 | Jan Gordon | 74612 Desert Arroyo Trail | Indian Wells, CA 92210 |
| 15088669 | Jan Simon | 121 27th St | Del Mar, CA 92014–2017 |
| 15088670 | Jana Insogna | 7657 Road to Singapore | San Diego, CA 92127 |
| 15091192 | Jane & Michael Urman | 2420 Via Mero | San Clemente, CA 92673–3903 |
| 15088673 | Jane Kim | 606 Lovell Place | Fullerton, CA 92835 |
| 15088674 | Jane Zhuang | 5041 Scholarship | Irvine, CA 92612–5695 |
| 15088671 | Jane and Kyle Sorrells | 49680 Cherokee Ct | Aguanga, CA 92536–9370 |
| 15088675 | Janel and Jeff Yoshida | 19342 Beckonridge Lane | Huntington Beach, CA 92648 |
| 15088676 | Janet Cruzan | 450 Serpentine Dr | Del Mar, CA 92014–2439 |
| 15088677 | Janet Huang | 8 Still Water | Newport Coast, CA 92657–1642 |
| 15088678 | Janet Hudson | 5121 Del Mar Mesa Rd | San Diego, CA 92130 |
| 15088679 | Janet Moore | 2663 Saint Tropez Pl | La Jolla, CA 92037–3541 |
| 15088680 | Janey Mason | 2825 Avenida Valera | Carlsbad, CA 92009–7100 |
| 15088681 | Jani Nomad | 60 Tennis Villas Dr | Dana Point, CA 92629–4139 |
| 15088682 | Janice Markley | 6 Rue Chantilly | Newport Beach, CA 92660–5903 |
| 15088683 | Janice Merkel | 6324 Greenhaven Drive | Carlsbad, CA 92009 |
| 15088684 | Janice Quazi | 521 Warwick Ave | Cardiff, CA 92007–1659 |
| 15088685 | Janis Ashford | 5024 New Ranch Rd | El Cajon, CA 92020–8156 |
| 15088686 | Janna Jacobi Designs | 209 CALLE POTRANCA | San Clemente, CA 92672 |
| 15091326 | Jantz Construction | 4425 Cass Street, Suite I | San Diego, CA 92109 |
| 15088688 | Jantz Construction | Monty Moran | 7348 Vista Del Mar Ave | La Jolla, CA 92037 |
| 15088687 | Jantz Construction – Granados | 537 N Granados Ave | Solana Beach, CA 92075–1216 |
| 15088689 | Jarrett Interiors | 28862 Oak Ridge Rd. | Highland, CA 92346 |
| 15088690 | Jasmin & Tom Niederberger | 71621 Mirage Rd | RANCHO MIRAGE, CA 92270 |

| 15088691 | Jasmine Karayan | 239 Camino Del Sol | South Pasadena, CA 91030 |
| 15088692 | Jason Amoss | 13716 Rosecroft Way | San Diego, CA 92130 |
| 15088695 | Jason Barry | 16986 Circa Del Sur | Rancho Santa Fe, CA 92067 |
| 15088696 | Jason Klang | 29893 Calle Colina | Cathedral City, CA 92234 |
| 15088697 | Jason Kornberg | 2605 ELLENTOWN ROAD | La Jolla, CA 92037 |
| 15088698 | Jason Sadowe | 26 Benevolo Dr | Henderson, NV 89011–3145 |
| 15088699 | Jason Sheng | 606 Lovell Pl | Fullerton, CA 92835 |
| 15088700 | Jason Smith | 2015 Escarpa Dr | Los Angeles, CA 90041 |
| 15088701 | Jason Zenk | 2820 Bayview Dr | Corona del Mar, CA 92625–3203 |
| 15088693 | Jason and Heidi Prather | 6547 Paseo Delicias | Rancho Santa Fe, CA 92067 |
| 15088694 | Jason and Wendy Richmond | 1352 Holmby Ave | Los Angeles, CA 90024–5112 |
| 15088702 | Javier Moran | 3049 Yucon Ave | Costa Mesa, CA 92626 |
| 15088703 | Javier Rubio | 5161 Bransford Dr | La Palma, CA 90623–1189 |
| 15088704 | Jay & Barbara Gross | 3646 Copley Ave | San Diego, CA 92116–2246 |
| 15088706 | Jay Laessi | 3024 Calle Sonora Unit D | Laguna Woods, CA 92637–8849 |
| 15088707 | Jay Rho | 1565 Pegfair Estates Dr | Pasadena, CA 91103–1933 |
| 15091190 | Jay Soni | 11 Point Loma Drive | Corona del Mar, CA 92625 |
| 15091272 | Jay Stern | 1301 Olde North Pl | Edmond, OK 73034–4943 |
| 15088708 | Jay Zhu | 3809 S Main St | Santa Ana, CA 92707 |
| 15088705 | Jay and Ryan Swansson | Caminito Saucito | RSF, CA 92067 |
| 15088709 | Jaymeson Davis | 7057 Rancho La Cima Dr. | Rancho Santa Fe, ca 92067 |
| 15088710 | Jayne Rhee | 2115 Arbutus St | Newport Beach, CA 92660–4137 |
| 15088718 | Jeanette Leon | 81500 Industrial Pl | Indio, CA 92201–2189 |
| 15088719 | Jeanne Carlin | 2733 Starbird Dr | Costa Mesa, CA 92626–4800 |
| 15088721 | Jeff & Gai Nightingale | 1027 Bayside Cv | Newport Beach, CA 92660–7426 |
| 15088722 | Jeff & Julie Witous | P.O. Box 1757 | Rancho Santa Fe, CA 92067 |
| 15088724 | Jeff & Korynne Wright | 74125 Quail Lakes Dr | Indian Wells, CA 92210 |
| 15088725 | Jeff & Lisa Black | 7957 Camino De Arriba | Rancho Santa Fe, CA 92091 |
| 15088726 | Jeff & Sabrina Nelson | 7660 H Fay Ave #328 | La Jolla, CA 92037 |
| 15088727 | Jeff & Wendy Smith | 930 Bay Cir | Coronado, CA 92118–2302 |
| 15088730 | Jeff Brenner | 1575 hazelwood ave | Los Angeles, CA 90041 |
| 15088731 | Jeff Brunswig | 1224 N Foxton Cir | Anaheim, CA 92807–2409 |
| 15088732 | Jeff Defelice | 1076 Vista Sol | Palm Springs, CA 92262–1260 |
| 15088733 | Jeff Foxx | 240 Coast Blvd Unit 3A | La Jolla, CA 92037–4669 |
| 15088734 | Jeff Harms | 1965 Sheridan Ave | San Diego, CA 92103–1637 |
| 15088735 | Jeff Kelley | 1717 Coast Blvd | Del Mar, CA 92014–2140 |
| 15088736 | Jeff Kutter | 19 Pinewood | Trabuco Canyon, CA 92679 |
| 15088737 | Jeff Lee | 11 South 3rd St. Unit 505 | El Hambra, CA 91801 |
| 15088738 | Jeff Murray | 215 Esplanade | San Clemente, CA 92672–5423 |
| 15088739 | Jeff Neumann | 1017 Calle de Lepanto | Escondido, CA 92025–7678 |
| 15088740 | Jeff Troyer, AIA | 3523 Beverly Ridge Dr | Sherman Oaks, CA 91423–4504 |
| 15088728 | Jeff and Sarah Mielke | 7104 Belden St | San Diego, CA 92111–4231 |
| 15088729 | Jeff and Shelly Davis | 113 Netas Ct | Palm Desert, CA 92260–7332 |
| 15088743 | Jeffrey Nielsen | 1861 E Miraloma Ave | Placentia, CA 92870–6707 |
| 15088744 | Jen & Burke Fisher | 785 Bangor St | San Diego, CA 92106–2951 |
| 15088745 | Jen Samson Design | 2914 Mountain View Dr | Laguna Beach, CA 92651–2021 |
| 15088747 | Jenn Cornelius | 6842 Scenic Bay Dr | huntington beach, ca 92648 |
| 15088748 | Jenn Feldman Design | 1537 Pontius Ave | Los Angeles, CA 90025–3305 |
| 15091159 | Jenna & Nick Orzano | 1950 Port Townsend Cir | Newport Beach, CA 92660–6607 |
| 15088749 | Jenna Ly | 2201 Jose Way | Fullerton, CA 92835–3302 |
| 15088750 | Jennell Presnell | 42709 Turqueries Ave | Palm Desert, CA 92211–8608 |
| 15088754 | Jennifer Bartusick | 3047 Ocean Blvd | Corona del Mar, CA 92625–3202 |
| 15088755 | Jennifer Beith | 11 Juniper | Lake Forest, CA 92630 |
| 15088756 | Jennifer Bollert | 17396 Via Recanto | Rancho Santa Fe, CA 92067 |
| 15088757 | Jennifer Bollert | 4545 La Jolla Village Dr | San Diego, CA 92122–1241 |
| 15091144 | Jennifer Cupo | 31832 Via Puntero | San Juan Capistrano, CA 92675 |
| 15088760 | Jennifer Esparza | 5112 Audrey Dr | Huntington Beach, CA 92649–2405 |
| 15088761 | Jennifer Farnham | 15633 Rising River Pl N | San Diego, CA 92127–5100 |
| 15088762 | Jennifer Herring Interiors | 28 High Blf | Laguna Niguel, CA 92677–4257 |
| 15088765 | Jennifer Morgen | 166 Barlock Ave | Los Angeles, CA 90049 |
| 15088766 | Jennifer Morrissey | 1450 La Jolla Rancho Rd | La Jolla, CA 92037–7434 |
| 15088767 | Jennifer Rizzo | 24607 Jacarte Drive | Murrieta, CA 92562 |
| 15091306 | Jennifer Salazer | 222 Greenbrier Dr | Oceanside, CA 92054 |
| 15088768 | Jennifer Stitz | 700 West E Street Unit 2003 | San Diego, CA 92101 |
| 15088753 | Jennifer and Dan Brown | 345 N Brighton St | Burbank, CA 91506–2103 |
| 15088769 | Jenny Draper | 44 Grassy Knoll Ln | Rancho Santa Margarita, CA 92688–5568 |
| 15091227 | Jenny Farrell | 398 Vista Baya | Newport Beach, CA 92660–3634 |
| 15088770 | Jenny Heu | 1467 La Jolla Rancho Rd | La Jolla, CA 92037–7436 |
| 15088771 | Jenny Hochberg | 1237 Inspiration Dr | La Jolla, CA 92037–6809 |
| 15088772 | Jenny Oliver | 414 Camino De La Costa | La Jolla, CA 92037 |
| 15088773 | Jensen Construction | 1409 Foothill Blvd. #204 | La Canada, CA 91011 |
| 15088774 | Jenson Turner | PO Box 12219 | Zephyr Cove, NV 89448–4219 |
| 15088775 | Jerem Johnson | 7657 Sitio Algodon | Carlsbad, CA 92009–8973 |
| 15088776 | Jeremy & Brandy Born | 23 Canada Oaks | Coto de Caza, CA 92679–4937 |
| 15088777 | Jeremy Adell | 3918 Fairway Ave | Studio City, CA 91604–2305 |
| 15088778 | Jeremy and Bronte Ricks | 335 Patty Ln | Encinitas, CA 92024–1629 |
| 15088780 | Jerry Chen | 2336 Tubbs Dr | Tustin, CA 92782–3385 |
| 15088781 | Jerry Glasson | 4634 Rancho Reposo | Del Mar, CA 92014–4201 |

```
15088782    Jerry McPeters          7315 Remley Pl        La Jolla, CA 92037–5631
15088784    Jesse Jambe       2985 Avenida Simi        Simi Valley, CA 93063–1575
15088785    Jesse Salzman        11951 Wallingsford Rd        Los Alamitos, CA 90720
15088787    Jessica Arnold        1601 Indus Street        Newport Beach, CA 92660
15088788    Jessica Bremner Interior Design        71905 HWY 111        RANCHO MIRAGE, CA 92270
15088789    Jessica Choi        11 Sail View Ave        Rancho Palos Verdes, CA 90275–5706
15088790    Jessica Combs        316 Cabrillo Rd        Arcadia, CA 91007–6241
15088791    Jessica Goff        5445 Candlelight Dr        La Jolla, CA 92037
15088792    Jessica Husami        12372 Foster Rd        Rossmoor, CA 90720
15091176    Jessica Johnson        122 West Avenido Cordova        San Clemente, CA 92672
15088793    Jessica Jones Design Group        2450 N. Heliotrope Dr.        Santa Ana, CA 92706
15088794    Jessica Levens        305 La Veta Ave        Encinitas, CA 92024–2509
15088795    Jessica Manning        4095 Lomaland Dr        San Diego, CA 92106–2880
15088796    Jessica Springer        34 Calle Viviana        San Clemente, CA 92673
15088797    Jessica Valentino        19553 Keswick St        Reseda, CA 91335–2316
15088798    Jessica Ward        9351 Loma St        Villa Park, CA 92861–2831
15088786    Jessica and Alex Guerrero        1020 Atlee Dr        La Canada, CA 91011
15088800    Jesus Lizaran        1241 Solita Rd        Pasadena, CA 91103–2453
15088801    Jewel Edson        726 W Solana Cir        Solana Beach, CA 92075–2358
15088802    Jewels Williams Designs        1834 E Fernrock St        CARSON, CA 90746
15088806    Ji Park        1707 CLEAR CREEK Dr        Fullerton, CA 92833
15088807    Jill & Michael Rabin        4123 Woodman Ave        Sherman Oaks, CA 91423–4331
15088808    Jill & Rick Reynolds        890 Coronado Ave        Coronado, CA 92118
15088809    Jill Del Cid        56 Pine Valley Dr        Rancho Mirage, CA 92270–1606
15091195    Jill Jones        1357 Cerritos Dr        Laguna Beach, CA 92651–2816
15088810    Jill Money        22 Chatham Court        Newport Beach, CA 92660
15088811    Jill Morgan        17484 El Vuelo Street        Rancho Santa Fe, CA 92067
15088812    Jill Morgan        205 SE Spokane St        Portland, OR 97202–6487
15088813    Jill Smith        2422 S Sierra Madre        Palm Springs, CA 92264–0440
15088814    Jillian Gordon        23311 Via Dorado        Coto de Caza, CA 92679–3922
15091307    Jillian Rosten        21551 Brookhurst St. # 131        Huntington Beach, CA 92646
15088815    Jim & Nancy Ruprecht        114 Via Lido        Newport Beach, CA 92663
15088816    Jim & Perry Salvito–Norton        805 Puente Dr        Santa Barbara, CA 93110–2032
15088819    Jim Conrad Architect        30831 Via Chico        Laguna Niguel, Ca 92677
15088820    Jim DeBoard        8 Hammond Rd        LADERA RANCH, CA 92694
15088821    Jim Dunford        1986 Linwood St        San Diego, CA 92110–2136
15088823    Jim Nutty        54855 Southern Hls        La Quinta, CA 92253–5633
15088824    Jim Reeder        4 Corte Rivera        San Clemente, CA 92673–6861
15088825    Jim Wolcott        245 Cajon St        Laguna Beach, CA 92651–1335
15088817    Jim and Autumn Haefner        31021 Via Colinas        Coto De Caza, CA 92679
15088818    Jim and Shauna Watson        7570 Cabrillo Ave        La Jolla, CA 92037–5205
15088827    Jimmy Ying        7766 Camino Sin Puente        Rancho Santa Fe, CA 92067
15088826    Jimmy and Jamie Schoolfield        722 Rosecrans Ave        Manhattan Beach, CA 90266–3451
15088828    Jin O'Grady        2655 Basswood St        Newport Beach, CA 92660–4107
15088829    Jin Ser Park        4400 Woodleigh Ln        La Canada, CA 91011–3541
15088833    Joan Berger        74265 Desert Rose Ln.        Indian Well, CA 92210
15088834    Joan Rubin        18211 Via De Sueno        Rancho Santa Fe, CA 92067
15088835    Joan Warren–Grady        7938 Ivanhoe Ave        La Jolla, CA 92037–4569
15088836    Joann Krupp        812 Gardenia Way        Corona del Mar, CA 92625–1544
15088837    Joanna Nazi        7325 Calle Conifera        Carlsbad, CA 92009
15088838    Joanna Speed        1958 S Barona Rd        Palm Springs, CA 92264–4858
15088840    Joanne Miller        21091 Indio Cir        Huntington Beach, CA 92646
15088841    Joanne Verde        8 Marsh Creek        Laguna Niguel, CA 92677
15088843    Jocelyn & Don Weiss        1710 Avenida del Mundo        Unit 804        Coronado, CA 92118
15088844    Jocelyn Scott        5251 La Glorieta        Rancho Santa Fe, CA 92067
15088845    Jodi & Nikki Coffman        126 23rd St        Costa Mesa, CA 92626
15088846    Jodi Tudor        72944 Tamarisk St        Palm Desert, CA 92260
15091273    Joe & Monica Quintana        805 Rosinante Rd        El Paso, TX 79922–2915
15088847    Joe & Shella Salvo        20352 S.W. Cypress Street        Newport Beach, CA 92660
15088848    Joe Badalian        16835 Algonquin St # 338        Huntington Beach, CA 92649–3810
15088849    Joe Bremseth        8613 Lynx Rd        San Diego, CA 92126–1828
15091121    Joe Donati Construction        840 East West Dr        Murphys, CA 95247
15088850    Joe Fix        434 Longfellow Ave        Hermosa Beach, CA 90254–2118
15088851    Joe Kessel        27571 Jaquita Pl        Laguna Niguel, CA 92677–6046
15088852    Joe Rowland        197 W Via Lola Unit 20        Palm Springs, CA 92262–4348
15088853    Joe Simrell        15 Rue Cezzanine        Coto De Caza, CA 92679
15088855    Joel & Jasmina Calderon        1027 Goldenrod Ave        Corona del Mar, CA 92625–1506
15088857    John & Anne Borsini        1262 Ketner Blvd. Unit # 3102        San Diego, CA 92101
15088858    John & Caroline MacFarlane        55 64th place        LONG BEACH, CA 90803
15088859    John & Carolyn Apostolides        17494 Los Morros        Rancho Santa Fe, CA 92067
15088860    John & Christine Murphy        7872 Rio Senda        Rancho Santa Fe, CA 92067
15088861    John & Kathleen Smith        7762 Pendon Ct        Carlsbad, CA 92009–8027
15091213    John & Liz Kirkowski        310 Driftwood Rd        Corona del Mar, CA 92625–2634
15088862    John & Lucinda Rhoades        2720 W Canyon Ave        San Diego, CA 92123–4682
15088863    John & Marcia Fenn        20150 Avenida de Arboles        Murrieta, CA 92562–8878
15088864    John & Rosie Pla        6702 Camino Cresta        San Clemente, CA 92673–7103
15088856    John 'Jay' Anderson        5911 S Garth Ave        Los Angeles, CA 90056–1513
15088865    John Alioto        3614 Carleton street        San Diego, CA 92106
```

```
15088868   John Arnold Garcia, INC.        395 2nd Street        Laguna Beach, CA 92651
15088869   John Baker        15807 The River Trail        Rancho Santa Fe, CA 92067
15088870   John Baker        PO Box 9500        Rancho Santa Fe, CA 92091−4010
15088871   John Booth        161 N. Vista St        Los Angeles, CA 90036
15091274   John Brodersen        31881 Circle Dr        Laguna Beach, CA 92651
15088872   John Brooks        17957 Piazza San Carlo        Yorba Linda, CA 92886−2873
15088873   John Charles        529 Pomona Ave        Coronado, CA 92118−1941
15088875   John Curci        5 Beacon Bay        Newport Beach, CA 92660−7217
15088876   John Dallas        5933 Briercrest Ave.        Lakewood, CA 90713
15088877   John Dempsey        2778 Wright Ln        Los Angeles, CA 90068−1871
15088878   John Devir        508 Via Lido Nord        Newport Beach, CA 92663
15088879   John Erck        123 44th Street        Newport Beach, CA 92663
15088880   John Gebhardt        27572 Gable Street        Dana Point, CA 92624
15088881   John Ghianni        2655 Via Viejas        Alpine, CA 91901
15088882   John Giandelone        627 Big Canyon Dr E        Palm Springs, CA 92264−7481
15088883   John Gilbert        620 N Rose Ave        Palm Springs, CA 92262−4137
15088884   John Gilmer Architect        2024 S Tulare Dr        Palm Springs, CA 92264−9233
15088885   John Gray        1875 Tandem Way        Norco, CA 92860
15088886   John Greene        79521 Morning Glory Ct        La Quinta, CA 92253
15088887   John Gurney        67865 Foothill Rd        Cathedral City, CA 92234−2436
15091313   John Haggerty        21622 Marguerite Parkway        Mission Viejo, CA 92692
15088888   John Heisse        74326 Desert Arroyo Trl        Indian Wells, CA 92210−7065
15088889   John Hill        201 Calle Potranca        San Clemente, CA 92672−4552
15088890   John Kang        15 Rolling Hls        Trabuco Canyon, CA 92679−4811
15088891   John Lustyan        176 Via Sandra        Thousand Oaks, CA 91320−6887
15088892   John Manus        4941 Oahu Drive        Huntington Beach, CA 92649
15088893   John McCulley Designs        2129 La Amatista Rd.        Delmar, CA 92104
15088896   John Pohlig        30 Marble Sands        Newport Beach, CA 92660−9100
15088897   John Prosen        71270 Oasis Trail        Palm Desert, CA 92260
15088898   John Razzano        401 E Bay St        Costa Mesa, CA 92627
15088899   John Resnick        4205 Clearview Dr        Carlsbad, CA 92008−3632
15088900   John Samulski        5464 Windward Ave        Long Beach, CA 90814−1963
15088901   John Schultz        24761 Rancho Santa Teresa Dr        Ramona, CA 92065−6352
15088903   John Welker        11 Augusta        Coto de Caza, CA 92679−4829
15088904   John Wooden Interiors        1371 glenneyre st        Laguna Beach, CA 92651
15088905   John Word        621 Lido Park Drive        Newport Beach, CA 92663
15088906   John Zhao        8 Fairway Pt        Newport Beach, CA 92657−1721
15088902   John tree        6415 Primero izquiedo #898        Rancho Santa Fe, CA 92067
15088907   Johnny & Nancy Brown        310 13th St.        huntington beach, CA 92648
15088908   Johnny Li        113 Pastel        Irvine, CA 92618
15088909   Johnson + Fernandez Interior Design        17762 Cowan        Irvine, CA 92614
15088910   Johnson, Finch and McClure Const., Inc.        9749 Cactus St        Lakeside, CA 92040−4117
15088911   Joli G Interiors and Design        6683 Halite Pl        Carlsbad, CA 92009−1738
15088912   Jon & Liza Thompson        12 Rue Cezanne        Coto de Caza, CA 92679−8505
15088913   Jon Cullum        18 Calle Akelia        San Clemente, CA 92673
15088914   Jonathan & Patricia Nadler        1110 N. Virgil Ave #208        Los Feliz, CA 90029
15088915   Jonathan Chow        51 Eclipse        Lake Forest, CA 92630
15088916   Jonathan Devera        11688 Calle Simpson        El Cajon, CA 92019−4013
15088917   Jonathan Espy        1578 S. Murray Canyon Drive        Palm Springs, CA 92264
15088918   Jonathan Hatch Jasmine Von        400 Aderno Way        Pacific Palisades, CA 90272−3371
15091197   Jonathan Spaulding        99 Plaza de las Flores        San Juan Capistrano, CA 92675−1757
15088920   Joni Wait        3726 Hillview Way        Oceanside, CA 92056−5416
15088921   Joni Wilson        77975 Lago Dr        La Quinta, CA 92253−2710
15088922   Jordan Williams        5671 Tamres Dr        San Diego, CA 92111−4654
15088923   Jorene Lopez        6875 Outpost Rd        Joshua Tree, CA 92252
15091152   Jorge Guevara        72 Hillcrest Ln        Newport Beach, CA 92660−5226
15088924   Jorge and Karla Zapatel        6547 Caminito Catalan        La Jolla, CA 92037−5846
15088925   Jose & Ann Plascencia        4578 Round Top Dr        Los Angeles, CA 90065−4930
15088926   Jose & Ty Cordova        19132 Owen Way        CERRITOS, CA 90703
15088927   Jose Antonio Flores Young Choi        2181 E Chevy Chase Dr        Glendale, CA 91206−1733
15088930   Joseph & Jan Cobert        1419 Warner Ave        Los Angeles, CA 90024−6027
15088931   Joseph Choi        841 Madera Pl        Fullerton, CA 92835−2443
15088932   Joseph Desloge        683 E Mesquite Ave        Palm Springs, CA 92264−8412
15088933   Joseph Dohn        P.O. Box 9736        Rancho Santa Fe, CA 92067
15088934   Joseph Donohue        27 Portalon Ct        LADERA RANCH, CA 92694
15088935   Joseph Farah Katy Chahine        1031 S Bundy Dr        Los Angeles, CA 90049−5845
15088936   Joseph Natale        615 Crescent Ln        Vista, CA 92084−7033
15088938   Josephus Van Engelen        54 Plateau        Aliso Viejo, CA 92656−8026
15088939   Josh & Cassidi Hansen        5675 Lord Cecil St        San Diego, CA 92122−3110
15088940   Josh & Melissa Dow        16656 N Woodson Dr        Ramona, CA 92065−6835
15088941   Josh Bider        462 S El Camino Dr        Beverly Hills, CA 90212
15088942   Josh Brown Design Inc        611 North Bronson Ave. Loft Four        Los Angeles, CA 90004
15088943   Josh Gruenberg        541 Silvergate Ave        San Diego, CA 92106−3329
15088944   Josh Hoover        16792 Baruna Ln        Huntington Beach, CA 92649−3018
15091224   Josh Meek        539 Fullerton Ave        Newport Beach, CA 92663
15088945   Josh Parker        1707 Candlestick Ln        Newport Beach, CA 92660−4316
15088946   Josh Silva        8175 E Kaiser Blvd Ste 204        Anaheim, CA 92808−2214
15088947   Josh Stude        106 Via Sonoma        San Clemente, CA 92673
```

15091090   Joshua Smith Interior Design        208 Lower Hollow Rd        Dorset, VT 05251
15088949   Joshua Wong        5630 Scripps St        San Diego, CA 92122–3208
15088950   Joyce Nelson        148 N Mine Canyon Rd Unit G        Orange, CA 92869–5805
15088956   Juan Gallardo        8515 Lindante Drive        Whittier, CA 90603
15088957   Judi Reynolds        1562 Camino Del Mar Unit 652        Del Mar, CA 92014
15088958   Judith McClure        2764 Caminito Eldorado        Del Mar, CA 92014–3821
15088960   Judy & Ray Marquez        9 Morro Bay        Irvine, CA 92602–1083
15088961   Judy Colich        2116 Paseo del Mar        Palos Verdes Estates, CA 90274–2613
15088962   Judy Johnson        223 Calle Campesino        San Clemente, CA 92672–4554
15088963   Judy Oh        1065 S Wilton Pl        Los Angeles, CA 90019–3539
15088964   Judy Ranciglio        9310 Vervain St        San Diego, CA 92129–3570
15088965   Judy Rodvold Steiner        35 Mt. Holyoke        RANCHO MIRAGE, CA 92270
15088966   Juhi Luthra        13695 Winstanley Way        San Diego, CA 92130
15088967   Julia Kelley        126 W Lomita Ave        Glendale, CA 91204–1713
15088968   Julia Liu        1580 E Glenoaks Blvd        Glendale, CA 91206
15088969   Juliana Garcia–Delgado        3772 Pringle St        San Diego, CA 92103–2708
15091108   Julie Borsack        33561 Brigantine Dr        Dana Point, CA 92629–4443
15088973   Julie Datnow        8717 Cliffridge Ave        La Jolla, CA 92037–2115
15088974   Julie Laughton        28885 Woodspring Cir        Trabuco Canyon, CA 92679–1021
15088975   Julie Laughton 4 Secret Cove        4 Secret Cv        Newport Coast, CA 92657–2107
15088976   Julie Levin        4985 Rancho Verde Trl        San Diego, CA 92130–5241
15088977   Julie Min        8032 Entrada de Luz W        San Diego, CA 92127–2513
15088978   Julie Mumma        513 Dragon Gate Ct        Henderson, NV 89012–7279
15088979   Julie Powers        1104 Sandcastle Drive        Corona del Mar, CA 92625
15088980   Julie Putnam        7906 Vista Palma        Carlsbad, CA 92009–2910
15088981   Julie Rubash        2152 6th Ave        San Diego, CA 92101–2105
15088982   Julie Scarpella        8569 El Paseo Grande        La Jolla, CA 92037
15088983   Julie Stadlbauer        33651 Windjammer Dr.        Dana Point, CA 92629
15088984   Julie Zhou        19521 Sierra Canon Rd        Irvine, CA 92603–3802
15088970   Julie and Jay Lee        4434 Chevy Chase Dr.        La Canada, CA 91011
15088971   Julie and John Forester        3664 Maria Ln        Carlsbad, CA 92008–2777
15088972   Julie and Jon Siems        31852 Via Patito        Trabucco Canyon, CA 92679
15088985   Julien Inc        955 Rue Lachance St        Quebec G1P 2H3, Canada
15088986   Julio & Kseniya Alejanero        26961 Windsor Dr        San Juan Capistrano, CA 92675–1445
15088987   June Design Company        Cardiff Project        2107 Edinburg Ave        Cardiff, CA 92007–1804
15088988   Juniper & 7th        329 E. 7th Ave        Escondido, CA 92025
15088989   Junocante Properties, LLC        25 Brookline        Aliso Viejo, CA 92656
15088990   Junocante Properties, LLC        Narlinger Project        165 Monarch Bay Drive        Dana Point, CA 92629
15088991   Justin & Theresa Cox        10920 Red Cedar Drive        San DIego, CA 92131
15088992   Justin Becker Orla Becker        12340 Hartsook St        Valley Village, CA 91607–3053
15088993   Justin Kellenberger        PO Box 1393        Santa Barbara, CA 93102–1393
15088994   Justine Ringlien        74917 South Coast Dr        Indian Wells, CA 92210
15089012   KARCHER DESIGN NA, LLC        1042 Industry Drive        Tukwila, WA 98188
15089025   KAREN ZHANG        1935 Maverick ln        Santa Ana, CA 92705
15089031   KARTNERS        1146 15 ST WEST        NORTH VANCOUVER,        BC V7P 1M9
15089033   KAST CONCRETE BASINS LIMITED        2–4 MEDEN COURT        BOUGHTON,
NOTTINGHAMSHIRE,        NG229YU
15089059   KATHY LEGRAND        513 Orchid Ave        Corona del Mar, CA 92625–2424
15089060   KATHY ROTH        25502 Nellie Gail Rd        Laguna Hills, CA 92653–6122
15089070   KAZ Design Group        3323 Hyland Ave Ste A        Costa Mesa, CA 92626–1547
15089071   KAZEM BAKER        135 VIA MARINA        Marina Del Rey, CA 90292
15089072   KAZONI CONSTRUCTION        8212 Kingfisher Dr        Huntington Beach, CA 92646–5535
15089073   KC Custom Remodeling        1205 Pacific Hwy #2301        San Diego, CA 92101
15089074   KC Design Group LLC        1108 Via Nogales        Palos Verdes Estates, CA 90274
15089075   KC Dorame        15701 Collins Ave Unit 4701        Sunny Isles Beach, FL 33160–5434
15089076   KC Kim        12432 Del Vino Ct        San Diego, CA 92130–6833
15089077   KCC Design + Build        2260 S Centinela Ave Ste 150        Los Angeles, CA 90064–1007
15091085   KD Development        4641 Ingraham Street        San Diego, CA 92109
15089078   KDO CAPITAL, INC. dba JAN–PRO SAN DIEGO        4125 SORRENTO VALLEY BLVD STE E        SAN
DIEGO, CA 92121–1423
15089082   KEITH LAURER        42 Bahama Bnd        Coronado, CA 92118–3219
15089108   KEN & LINDSEY SAIN        1233        MISSION VIEJO, CA 92679
15089116   KENT SNYDER GENERAL        2226 Port Aberdeen Pl        Newport Beach, CA 92660–5409
15089125   KERSTIN PAULSON        JONATHAN LADNER        2009 WILBUR AVE        San Diego, CA 92109
15089143   KEYSTONE DCS II        1200 Newport Center Dr Ste 180        Newport Beach, CA 92660–0931
15089144   KH S&S Contractors        5109 E La Palma Ave        Anaheim, CA 92807–2060
15089151   KIM FERRANTE        5530 BEAUMONT AVENUE        La Jolla, CA 92037
15089163   KIMBERLY OKAZAKI        1744 Eucalyptus Ave.        Encinitas, CA 92024
15089176   KITCHEN INTERIOR DESIGN LLC        950 W TRENTON AVE #13        MORRISVILLE, PA 19067
15089177   KITCHEN LOGISTICS LLC        2007 N Lancaster Hutchins Rd        Ste. 109        Lancaster, TX 75134
15089181   KK Design Concepts        23811 Aliso Creek Rd Ste 101B        Laguna Niguel, CA 92677–3905
15089182   KNM DESIGN BUILD        7930 Chatfield Ave #B        Whittier, CA 90606
15089184   KORBER SUPPLY CHAIN US, INC.        5600 W. 83rd Street, Ste. 600        Bloomington, MN 55437
15089185   KOREN OWENS INTERIOR DESIGN        1950 N St Andrews Pl        Los Angeles, CA 90068–3602
15089186   KP Design Studio        4748 Iverness Court        Carlsbad, CA 92010
15089187   KPRS Construction Services, Inc.        2850 Saturn St        Brea, CA 92821–1701
15089188   KRIS BOWERS        316 Glenullen Dr        Pasadena, CA 91105–2100
15091171   KV Interiors        14431 Ventura Blvd. #132        Sherman Oaks, CA 91423

| | | | |
|---|---|---|---|
| 15089212 | KYDA MCDONAGH | 25632 EASTWIND DRIVE | Dana Point, CA 92629 |
| 15089214 | KYLE NELSON | 888 San Clemente Drive Suite 260 | Newport Beach, CA 92660 |
| 15089000 | Kait Sullivan | 7844 Doug Hill Ct | San Diego, CA 92127–2501 |
| 15089001 | Kalamazoo Outdoor Gourmet LLC | 810 W Washington Blvd | Chicago, IL 60607–2302 |
| 15089002 | Kalin Van Lyons | 5550 Grosvenor Blvd #107 | Los Angeles, CA 90066–6999 |
| 15089003 | Kallista | Po Box 99020 | Chicago, IL 60693–9020 |
| 15089004 | Kalyn Burer | 2471 Oxford Ave | Cardiff, CA 92007–2130 |
| 15089005 | Kaminskiy Design & Remod. | Carrie Duranceau | 7920 Mirasol Dr | San Diego, CA 92128 |
| 15089006 | Kaminskiy Design & Remod. | Duranceu Project | 2396 Worldtrade Drive Ste. 108 | San Diego, CA 92128 |
| 15089007 | Kaminskiy Design & Remodeling | Monica Gill | 1747 Swallowtail Rd | Encinitas, CA 92024–1262 |
| 15089008 | Kamran Abdo | 2 Via Sienna | Dana Point, CA 92629 |
| 15089009 | Kamron and Faaraz Aghevli | 2325 Chapman Rd | La Crescenta, CA 91214–3014 |
| 15089010 | Kara Olson | 3422 Tony Dr | San Diego, CA 92122–2305 |
| 15089011 | Karamia Designs | 1426 N Laurel Ave | West Hollywood, CA 90046–3980 |
| 15089013 | Karelly Sanchez | 812 Sandy Ct | Encinitas, CA 92024–2244 |
| 15089014 | Karen & Milo Sweet | 216 Calle Roca Vista | San Clemente, CA 92672 |
| 15091133 | Karen & Phil Sirianni | 213 25th St | Newport Beach, CA 92663 |
| 15089015 | Karen Bachofer | 4205 Madison Ave | San Diego, CA 92116 |
| 15089016 | Karen Drogin | 6361 Hartley Drive | La Jolla, CA 92037 |
| 15089017 | Karen Huber | 675 Buena Vista Way | Laguna Beach, CA 92651–2603 |
| 15089018 | Karen Jakobi | 11155 Horizon Way | Tustin, CA 92782 |
| 15089019 | Karen Lawton | 285 Grande Way #704 | Naples, Fl 34110 |
| 15089020 | Karen Mathiesen | Brown Design | 555 N. El Camino Real # A394 | San Clemente, CA 92694 |
| 15089021 | Karen Mayo | 31242 Pedro St | Laguna Beach, CA 92651–6948 |
| 15089022 | Karen Reynolds | 2886 Penman | Tustin, CA 92782–3328 |
| 15091175 | Karen Scagliotti | 47 Sarteano | Newport Coast, CA 92657 |
| 15089023 | Karen Scott | 52980 Latrobe Ln | La Quinta, CA 92253–7368 |
| 15089024 | Karen Smith | 26925 Falling Leaf Dr | LAGUNA HILLS, CA 92653 |
| 15091169 | Kari You | 8 Arboles | Irvine, CA 92612–2602 |
| 15089026 | Kari and Matt Lipson | 1411 Charmel Court | Pacific Palisades, CA 90272 |
| 15089028 | Karin Bock | 46 Coral Reef | Newport Coast, CA 92657–1904 |
| 15089027 | Karin and Gary Eastham | 16875 Via Los Farolito | Rancho Santa Fe, ca 92067 |
| 15089029 | Karine Shatoian | 1200 Valley View Road #203 | Glendale, CA 91202 |
| 15089030 | Karl Shamban | 449 22nd St | SANTA MONICA, CA 90402 |
| 15089032 | Kasey Moore | 14904 Jay Tee Ct. | San Diego, CA 92127 |
| 15089034 | Kat Bingaman | 10 Hidden Oaks | Coto de Caza, CA 92679–4948 |
| 15089035 | Kat Rose Simon | 1041 North Cornonado St. | Los Angeles, CA 90026 |
| 15089036 | Kate Pollock | 529 Pacific Ave | Solana Beach, CA 92075 |
| 15089037 | Kate Smee | 5232 Great Meadow Dr | San Diego, CA 92130–6960 |
| 15089039 | Katherine He | 1330 Rodeo Rd | Arcadia, CA 91006 |
| 15089040 | Katherine Johnson | 580 Covington Place | Pasadena, CA 91105 |
| 15089041 | Katherine Malkin | 30 Evening Star Dr | Rancho Mirage, CA 92270–3463 |
| 15089038 | Katherine and Steven Elms | 355 Via De Norte | La Jolla, CA 92037 |
| 15091276 | Kathleen Dipaolo | 2516 Vista Dr | Newport Beach, CA 92663–5632 |
| 15089042 | Kathleen Frachon | 4431 Ampudia St | San Diego, CA 92103–1025 |
| 15089043 | Kathleen Hutton Klein | 1 Park Pl | Newport Beach, CA 92663–4738 |
| 15089044 | Kathleen Jewell | 10881 Orange Park Blvd | Orange, CA 92869 |
| 15089045 | Kathleen Lindemann | 518 Southbridge Ct | Encinitas, CA 92024–1539 |
| 15089046 | Kathleen Trinh | 12257 Valleyheart Dr. | Los Angeles, CA 91604 |
| 15089048 | Kathryn Calise | 2500 6th Avenue TH104 | San Diego, CA 92103 |
| 15089049 | Kathryn K Manthei | 74711 Dillon Road #390 | Desert Hot Springs, CA 92241 |
| 15089050 | Kathryn Montoya–Andrews | 310 Turtle Bay Ln | Costa Mesa, CA 92627–6551 |
| 15089047 | Kathryn and Rolland Jenkins | 245 Argonne Ave | Long Beach, CA 90803–1739 |
| 15089051 | Kathy & Pat Whalen | 1848 Port Ashley Pl | Newport Beach, CA 92660–5336 |
| 15089052 | Kathy Alix | 5655 Bloch St | San Diego, CA 92122–4013 |
| 15089053 | Kathy Cardinal | 19316 Swgrass lane | Huntington Beach, CA 92648 |
| 15089054 | Kathy Clark | 22008 Parvan Dr. | Santa Clarita, CA 91350 |
| 15089055 | Kathy Dalecio | 3 Milton | RANCHO MIRAGE, CA 92270 |
| 15089056 | Kathy Draper | 1001 Genter St Unit 10F | La Jolla, CA 92037–5527 |
| 15089057 | Kathy Harris | 29 Cherry Hills Dr. | Coto De Caza, CA 92679 |
| 15089058 | Kathy Hoffman | 1918 Tahuna Terrace | Corona del Mar, CA 92625 |
| 15089061 | Kathy Snow | 1975 Calle Madrigal | La Jolla, CA 92037–6408 |
| 15089062 | Katie & Bryan Hill | 3633 Sage Canyon Dr | Encinitas, CA 92024–7918 |
| 15089063 | Katie & Peter Giffin | 10886 Creekbridge Pl | San Diego, CA 92128–5101 |
| 15089064 | Katie Vaughters & Grant Sunderland | 1946 Myra Ave | Los Angeles, CA 90027–3226 |
| 15089065 | Katja Mathiasen | 1510 Highland Drive | Solana Beach, CA 92075 |
| 15089066 | Katy Homeyer | 44249 Corfu Ct | Palm Desert, CA 92260–8536 |
| 15089067 | Kayla Mignacca | 7660 Fay Ave la jolla 92027 | La Jolla, CA 92037 |
| 15089068 | Kaylin Tober | 2305 Calle Las Palmas | San Clemente, CA 92672 |
| 15089069 | Kayson Construction | 1 Trapani | Laguna Niguel, CA 92677 |
| 15089079 | Keech Properties | 1170 Ramona St | Palo Alto, CA 94301–2445 |
| 15089080 | Keefer Construction Unlimited, LLC | 6171 Jared Court | Woodland Hills, Ca 91367 |
| 15089081 | Keith Albrandt | 5024 Via Playa Los Santos | San Diego, CA 92124–1553 |
| 15089083 | Keith Niedringhaus | 515 Pecan Ave | Huntington Beach, CA 92648–4622 |
| 15089084 | Keith Reid | 8733 Tillage Lane | San Diego, CA 92127 |
| 15089085 | Keith Schofield | 2237 Panorama Ter | Los Angeles, CA 90039–3542 |

```
15089086   Keith Willerman        11278 Vereda Mar de Corazon        San Diego, CA 92130–2693
15089087   Keli Wozniak        5665 Linea del Cielo        Rancho Santa Fe, CA 92067
15089088   Keli Wozniak        6997 Corte Langosta        Carlsbad, CA 92009–6094
15089089   Kelley Purnell        1060 Avondale Rd        San Marino, CA 91108–1134
15089090   Kelli Trachtman        5 Cherry Hills Ln        Newport Beach, CA 92660–5118
15089091   Kellie Lenahan        1758 Prince St        Fallbrook, CA 92028–4353
15089092   Kelly & Andrew Ricker        13141 Sandhurst Pl        Santa Ana, CA 92705–2136
15089093   Kelly & Laurie Burt        23 Breakers Isle        Dana Point, CA 92629–4214
15089094   Kelly Ferm        1300 Rodeo Rd        Arcadia, CA 91006
15089095   Kelly Huarte        10795 Turnleaf Ln        Tustin, CA 92782–4350
15089096   Kelly Hur        11 Redbird        Irvine, CA 92603–0303
15089097   Kelly Mangano        35 Clay Spring Rd        Cohasset, MA 02025–1631
15089098   Kelly McCary        1325 Pacific Hwy Unit 405        San Diego, CA 92101
15089099   Kelly Nutt Design        700 Carnation Ave Ste A        Corona del Mar, CA 92625–2061
15089100   Kelly Operations Group        853 Camino del Mar        Del Mar, CA 92014–2804
15089101   Kelly Smith        26533 Love Ln        Ramona, CA 92065
15089102   Kelly Wearstler        760 N LA Cienega Blvd        Los Angeles, CA 90069–5204
15089103   Kelly Zimmerman        1813 S La Paloma        Palm Springs, CA 92264–9250
15089104   Kelsey Chase        6204 Beaumont Ave        La Jolla, CA 92037
15089105   Kelsey Soriano        3032 Clark Ave        Long Beach, CA 90808–1715
15089106   Ken & Joan Cohn        1313 E Balboa Blvd        Newport Beach, CA 92661–1421
15089107   Ken & Kara Manqueros        14566 Via Bergamo        San Diego, CA 92127
15089109   Ken Polk        15010 Paso del Sol        Del Mar, CA 92014–4117
15089110   Ken Taff        2434 Briar Glen Road        Acton, CA 93510
15089111   KendyLane Design        3985 Burma Spur        Fallbrook, CA 92028–9153
15089112   Kenna Florie        1528 Orange Avenue, Unit A        Costa Mesa, Ca 92627
15089113   Kennedy Cole Interior Design        7501 Slater Ave Ste C        Huntington Beach, CA 92647–7755
15089114   Kenny Garrett        977 S Riverside Dr        Palm Springs, CA 92264–0631
15089115   Kenny Yu        PO Box 1735        Temple City, CA 91780–7735
15089117   Keren Hilger        5714 Waverly Ave        La Jolla, CA 92037–7335
15089118   Keri Michelle Interiors        1137 La Sombra Drive        San Marcos, CA 92078
15089119   Keri Michelle Interiors        Kelly & Jeremy Salmon        7276 Circulo Papayo        Carlsbad, CA 92009–8698
15089120   Keri Michelle Interiors        Paul & Sarah Thompson        890 Tucana Drive        San Marcos, CA 92078
15089121   Kern & Co        130 S Cedros Ave Ste 100        Solana Beach, CA 92075–1954
15091115   Kerri Sonenshine        1986 Port Edward Cir        Newport Beach, CA 92660–6729
15089122   Kerry & Linda Judd        234 Dolphin Cove Ct        Del Mar, CA 92014–3234
15089123   Kerry Fields        5285 Via Primaria        Yorba Linda, CA 92886–4588
15089124   Kerry Joyce        2900 Rowena Ave        Los Angeles, CA 90039
15089126   Keter Environmental Services Inc        4 HIGH RIDGE PARK # 202        STAMFORD, CT 06905–1325
15089127   Kevin & Bich Nguyen        2101 N Heliotrope Dr        Santa Ana, CA 92706–2541
15091327   Kevin & Julie Lynch        1001 Avenida Amantea        LA JOLLA, CA 92037–7702
15089128   Kevin & Patricia Bohm        12 Anacapri        Laguna Niguel, CA 92677–8629
15089129   Kevin Doud        24412 Santa Clara Avenue        Dana Point, CA 92629
15089130   Kevin Fathi        25626 Stratford Pl        Laguna Hills, CA 92653–7509
15089131   Kevin Gruidl        5930 Waverly Ave        La Jolla, CA 92037–7339
15089132   Kevin Hilderman        3590 Camino Arena        Carlsbad, CA 92009–9507
15089133   Kevin Kelley        6832 Bar Harbor Ln        Huntington Beach, CA 92648–2602
15091199   Kevin Kelter        16562 Graham Place        Huntington Beach, CA 92649
15089134   Kevin Lee        200 Anita Dr        Pasadena, CA 91105–1318
15089135   Kevin McCabe        520 N Cherokee Ave        Los Angeles, CA 90004–1007
15089136   Kevin McCarthy        16 Cruisers Blf        Newport Coast, CA 92657–2137
15089137   Kevin Meehan        10771 Oregon Ave        Culver City, CA 90232
15089138   Kevin Palmer        Oasis Vacation Interiors        251 E Ocotillo Ave        Palm Springs, CA 92264–8427
15089139   Kevin Ricker        72870 Halco Dunes Way        RANCHO MIRAGE, CA 92270
15091240   Kevin Welker        25461 Barents        LAGUNA HILLS, CA 92653
15089140   Kevin Winters        38907 W Scio Rd        Scio, OR 97374–9587
15089141   Kevork George Dulgeryan        1011 W Mountain St        Glendale, CA 91202
15089142   Key Vision Interiors        2550 Via Tejon Ste 3L        Palos Verdes Estates, CA 90274–6809
15089145   Khung Van Phuong        10362 Calle Madero        Fountain Valley, CA 92708
15089146   Kia Shakoori        119 Via Mentone        Newport Beach, CA 92663–4916
15089147   Kian Ghadimi        252 Mayflower Dr        Newport Beach, CA 92660–6164
15089149   Kim Catanzarite        354 Hazel Dr        Corona del Mar, CA 92625–3031
15089150   Kim Consani        5 Cape Andover        Newport Beach, CA 92660
15089152   Kim Gatto Interior Design        3183 Seabury St        Carlsbad, CA 92010–7037
15089153   Kim Grogan        1092 Evergreen St        San Diego, CA 92106–2455
15089154   Kim Helgeson        2724 Tiara St        VALLEY VILLAGE, CA 91607
15089155   Kim Iseley / Grade        820 Gardenia Way        Corona del Mar, CA 92625
15089156   Kim Kitaen        25302 Stageline Dr        Laguna Hills, CA 92653–5853
15089157   Kim Krotts        1115 Emerald Bay        Laguna Beach, CA 92651
15089158   Kim Liwanag        5311 Brightfield Cir        Huntington Beach, CA 92649–3698
15089159   Kim Moore        3326 Fenelon St.        San Diego, CA 92106
15089160   Kim Palmer Designs        160 W Poplar Ave        San Mateo, CA 94402–1152
15089161   Kim Pyo        The Global Punch, Inc.        711 Grand Ave. #1        Carlsbad, CA 92008
15091277   Kim and Chris Bordano        6148 Prestondell Pl        Dallas, TX 75240–3406
15089162   Kimberly Bukewihge        26 Craftsbury Pl        Ladera Ranch, CA 92694–0841
15089164   Kimberly Riker        2327 Port Carlisle Pl        Newport Beach, CA 92660
15089165   Kimberly Snyder        10 Pelican Point Dr        Newport Coast, CA 92657–2006
```

| | | | |
|---|---|---|---|
| 15091126 | Kimberly Umansky | 650 Country Club Ln | Coronado, CA 92118–2036 |
| 15089166 | Kindred Design House | Casey and Austin Swanson | 6657 Camino del Rey | Bonsall, CA 92003–4602 |
| 15089167 | Kingsbarn Realty Capital | 1645 Village Center Circle | Las Vegas, NV 89134 |
| 15089168 | Kingstruction | 249 Highway 101 #326 | Solana Beach, CA 92075 |
| 15089169 | Kirk Gotrie Industries LLC | 2235 E Rose Garden Loop | Phoenix, AZ 85024 |
| 15089170 | Kirk Paulsen | 9880 Irvine Center Dr | Irvine, CA 92618 |
| 15089171 | Kirk Shuldberg | 13035 Via Grimaldi | Del Mar, CA 92014 |
| 15089172 | Kirstin Watson | 1999 Port Nelson Pl | Newport Beach, CA 92660–6619 |
| 15089173 | Kishani Perera Interior Design | 5482 Wilshire Blvd #1552 | Los Angeles, CA 90036 |
| 15089174 | Kit Newman | 201 Ocean Ave Unit 1809P | Santa Monica, CA 90402–1455 |
| 15089175 | Kitchen Expo | 7458 La Jolla Blvd | La Jolla, CA 92037 |
| 15089178 | Kitchens Design & Interiors | 21052 Laguna Canyon Rd B | Laguna Beach, CA 92651–1146 |
| 15089179 | Kitchens on Montana | 3800 Via Palomino | Palos Verdes Estates, CA 90274–1451 |
| 15089180 | Kiumars Arzani | 19563 Rosita Ave | Tarzana, CA 91356 |
| 15089183 | Kohler Co | 91283 Collections Center Dr | Chicago, IL 60693–0912 |
| 15089189 | Kris Kroc | 6971 The Preserve Way | San Diego, CA 92130–6856 |
| 15089190 | Kris Roulo | 38830 Kilimanjaro | Palm Desert, CA 92211 |
| 15091237 | Kris Simon | 6654 Las Arboledas | Rancho Santa Fe, CA 92067 |
| 15089191 | Krista Bates | 33842 Calle de Bonanza | San Juan Capistrano, CA 92675–5023 |
| 15089192 | Kristan Le | 30620 Jedediah Smith Rd | Temecula, CA 92592–2626 |
| 15091278 | Kristan Snell | 800 Sam Davis Rd | Argyle, TX 76226–4701 |
| 15089193 | Kristen & Scott Miller | 5778 Theta Pl | San Diego, CA 92120–4644 |
| 15089194 | Kristen & Shaun McCartin | 34012 Selva Rd #16 | Dana Point, CA 92629 |
| 15089195 | Kristen Collins | 2909 Ocean Ave | Venice, CA 90291–4663 |
| 15089196 | Kristen Villopoto | 2301 Santiago Drive | Newport Beach, CA 92660 |
| 15089197 | Kristi Knudsen | 21362 Vista Estate Dr | Lake Forest, CA 92630 |
| 15089198 | Kristica Kolyouthapong | 23121 Bouquet Canyon | Mission Viejo, CA 92692 |
| 15089199 | Kristin Arnold | 2868 Via Conquistador | Carlsbad, CA 92009–3017 |
| 15089200 | Kristin Hadley | 45028 Vine Cliff St | Temecula, CA 92592–5514 |
| 15089201 | Kristin Lomauro Interior Design | 2922 Evergreen St | San Diego, CA 92106–1405 |
| 15089202 | Kristin Murdock | 2559 Quidde Ave | San Diego, CA 92122–4044 |
| 15089203 | Kristin Wagner | 31921 Via Granada | San Juan Capistrano, CA 92675 |
| 15089204 | Kristin Windes | 28522 Camino La Ronda | San Juan Capistrano, CA 92675–5806 |
| 15089205 | Kristina Shopping | 5025 La Dorna St | San Diego, CA 92115–1502 |
| 15089206 | Kristina Ter–minasyan | 931 Vista Del Valle | La Canada, CA 91011 |
| 15089207 | Kristy Kropat Interior Design | Rodenberger Residence | 2729 29th St | San Diego, CA 92104–4908 |
| 15089208 | Kristy Nardini Interiors | Judy Land | 3919 Avenida Brisa | Rancho Santa Fe, CA 92091 |
| 15091157 | Krystal Morgens | 1030 S Oakland Ave | Pasadena, CA 91106–4337 |
| 15089209 | Kurt Hoffmayer | 1244 Alexandria Drive | San Diego, CA 92107 |
| 15089210 | Kush Residence | 1077 Klish Way | Del Mar, CA 92014 |
| 15089211 | Kuzco Lighting | 29 Enchanted | Irvine, CA 92620–2807 |
| 15089213 | Kyle Doan Construction Inc | PO Box 8826 | Rancho Santa Fe, CA 92067–8826 |
| 15089215 | Kym Morrison | 16395 Wimbledon Ln | Huntington Beach, CA 92649–2188 |
| 15089216 | L & R | 55 Baker Street | London WIU 8 EW, ENGLAND |
| 15089221 | LAGUNA DESIGN DUNHILL INVESTORS LLC | 3100 Monticello Ave Ste 300 | Dallas, TX 75205 |
| 15089223 | LAMMY LIN | 2120 SAN PASQUAL ST | Pasadena, CA 91107 |
| 15089228 | LANNEN CONSTRUCTION INC. | 5841 Airdrome St | Los Angeles, CA 90019–4907 |
| 15089245 | LAURA FINLEY | 20 Kamalii Ct | Newport Beach, CA 92663–2355 |
| 15089246 | LAURA PARSKY | 1411 Virginia Way | La Jolla, CA 92037–3809 |
| 15089249 | LAURA STEMMER | 3726 Glenalbyn Dr | Los Angeles, CA 90065–2517 |
| 15089250 | LAURA TEEL | 25355 HUGO ROAD | Laguna Niguel, Ca 92677 |
| 15091094 | LAURA WYATT | 1117 Dulzura Dr | Santa Barbara, CA 93108–1925 |
| 15089266 | LAZ KARP ASSOCIATES LLC | 757 UNION ST | SAN DIEGO, CA 92101–6008 |
| 15089267 | LCI CONSTRUXION | 9423 Healy Trl | Chatsworth, CA 91311–7027 |
| 15089301 | LEVER LA | 721 Lark Ct | Los Angeles, CA 90065–4003 |
| 15089303 | LFD Design – Stephanie Tsukada | 13273 Courtland Ter | San Diego, CA 92130–1823 |
| 15089304 | LHK Interiors | 5156 Vista Miguel Dr | La Canada, CA 91011 |
| 15089308 | LIANA KARAPETYAN | 601 E Mountain St | Glendale, CA 91207–1423 |
| 15089311 | LIGHTHOUSE SIGN CO. | 9630 BLACK MOUNTAIN RD STE G | SAN DIEGO, CA 92126–4521 |
| 15089336 | LISA BOSHNACK | 31538 WEST ST | Laguna Beach, CA 92651 |
| 15089348 | LISA SAPON | 616 1/2 BEGONIA AVE | Corona del Mar, CA 92625 |
| 15089346 | LIsa Moskowitz | 1210 LLano | San Clemente, CA 92673 |
| 15089363 | LMO | 12831 Western Ave. Ste D | Garden Grove, Ca 92841 |
| 15089388 | LS Design Studio | Meghan Resnikoff | 337 North Barington Ave | Los Angeles, CA 90049 |
| 15089389 | LS Quality Construction Inc. | 2965 Union St | San Diego, CA 92103–6033 |
| 15089390 | LSB Design | 425 S Granados Ave | Solana Beach, CA 92075–2014 |
| 15089391 | LUCIA FELIX | 3025 Beyer Blvd Ste E–101 | San Diego, CA 92154–3432 |
| 15089396 | LUDINGTON CONSTRUCTION INC. | 41–750 RANCHO LAS PALMAS, STE L–2 | RANCHO MIRAGE, CA 92270 |
| 15089400 | LUXE Lifestyle Design | 5398 Camino Jasmine | Bonsall, CA 92003 |
| 15089401 | LUXE MEDIA GROUP LLC | PO BOX 844651 | BOSTON, MA 02284–4651 |
| 15089403 | LUZ MARIA FRANCO | 1354 J Lee Cir | Glendale, CA 91208–1730 |
| 15089408 | LYNN BOOTH | 75355 Morningstar Dr | Indian Wells, CA 92210–7310 |
| 15089217 | La Casa Azul Design | 2094 S Coast Hwy Ste 3C | Laguna Beach, CA 92651–3678 |
| 15089218 | La Costa Builders | 665 Requeza St | Encinitas, CA 92024–3704 |

| | | | |
|---|---|---|---|
| 15089219 | La Jolla Investment LLC | 1250 Cave St, Unit #1 | La Jolla, CA 92037–3647 |
| 15089220 | Lacava LLC | 6630 W Wrightwood Ave | Chicago, IL 60707–2228 |
| 15089222 | Lamb and Lion Design | 1456 Waterloo St Los Angeles | Los Angeles, CA 90026–2302 |
| 15089224 | Land Lab | 702 Wrelton Dr | San Diego, CA 92109–1060 |
| 15089225 | Landmark Custom Landscape | 45 Shield | Irvine, CA 92618–5212 |
| 15089226 | Landscape Artistry Inc | 1155 Camino Del Mar #555 | Del Mar, CA 92014 |
| 15089227 | Lani Asato | 806 Crest Drive | Encinitas, CA 92024 |
| 15089229 | Lantern Hills Construction | 10675 W Pico Blvd | Los Angeles, CA 90064 |
| 15091279 | Lara Smith | 3628 Shenandoah St | Dallas, TX 75205–2119 |
| 15089230 | Lara Sweet | 26911 Windsor Dr | San Juan Capistrano, CA 92675–1444 |
| 15089231 | Larry & Janice Lesser | 27415 Trabuco Cir | Mission Viejo, CA 92692–1939 |
| 15089232 | Larry & Vika Brough | 1138 Devonshire Dr | Encinitas, CA 92024 |
| 15089234 | Larry Armstrong | 27 Marana | San Clemente, CA 92673–2730 |
| 15089235 | Larry Drynan | 43381 Chapelton Dr | Bermuda Dunes, CA 92203–1563 |
| 15089236 | Larry Michaels | 1932 E Deere Ave Ste 220 | Santa Ana, CA 92705 |
| 15089237 | Larry Raab | 163 Norfolk Dr | Cardiff by the Sea, CA 92007–2033 |
| 15089238 | Larry Wingard | 471 Prospect Cir | South Pasadena, CA 91030–1749 |
| 15089233 | Larry and Carol Solters | 1240 India St Unit 2306 | San Diego, CA 92101–8555 |
| 15089239 | Latham & Watkins LLP | PO BOX 894256 | LOS ANGELES, CA 90189–4256 |
| 15089240 | Laufen/ US Ceramic Tile | UniCredit Bank AG 150 E 42nd St | New York, NY 10014 |
| 15089241 | Laura & Nick Astor | 4645 Ethel Ave | Sherman Oaks, CA 91423–3312 |
| 15089242 | Laura Black | 40 Clancy Ln. South | RANCHO MIRAGE, CA 92270 |
| 15089243 | Laura Brophy Interiors | 701 Avocado Ave | Corona del Mar, CA 92625–1938 |
| 15089244 | Laura Clifford | 23 Samantha Dr | Lafayette, CA 94549–4106 |
| 15089247 | Laura Puentes | 249 Calle Esmarca | San Clemente, CA 92672–3104 |
| 15089248 | Laura Roberts Interiors | 306 E Tamarack Ave | Inglewood, CA 90301–2717 |
| 15089251 | Laurcon Development | 772 Jamacha Rd. #220 | El Cajon, CA 92019 |
| 15089252 | Laurel Vanderhook | 901 Kings Road | Newport Beach, CA 92660 |
| 15089253 | Lauren Berger | 4425 Cromwell Ave | Los Angeles, CA 90027–1249 |
| 15089254 | Lauren Cynkar & Steven Willford | 18335 Clifftop Way | Malibu, CA 90265 |
| 15089255 | Lauren Delzer | 1627 Port Barmouth | Newport Beach, CA 92660 |
| 15089256 | Lauren Gaines | 6411 S Holt Ave | Los Angeles, CA 90056–2207 |
| 15089257 | Lauren Hasson | 7392 Trade Street | San Diego, CA 92121 |
| 15089258 | Lauren Sherman | 704 Midori Ct | Solana Beach, CA 92075–1282 |
| 15089259 | Lauren Talley–Reyes | 2623 Soderblom Ave | San Diego, CA 92122 |
| 15089260 | Lauren's Design Studio | 12911 Villa Rose Dr | Santa Ana, CA 92705 |
| 15089261 | Laurie & Glenn Brumage | 925 Via Conca D'oro | Vista, CA 92084 |
| 15089262 | Laurie & John Blatt | 52440 Del Gato Dr | La Quinta, CA 92253–7319 |
| 15089263 | Laurie Steichen Design | 10061 Riverside Dr. #368 | Toluca Lake, CA 91602 |
| 15089264 | Lavish Home Decor | 31105 Rancho Viejo Rd | Ste C4 | San Juan Capistrano, CA 92675–1717 |
| 15089265 | Lawrence Zisman | 4193 Arden Way | San Diego, CA 92103 |
| 15089268 | Le Dimora | 13470 Highlands Pl | San Diego, CA 92130 |
| 15089269 | Leading Road Design | 19737 Napa Street | Winnetka, CA 91306 |
| 15089270 | Leanne Jones | 1815 Calle De Los Alamos | San Clemente, CA 92672 |
| 15089271 | Leanne Shih | 5326 Foxhound Way | San Diego, CA 92130 |
| 15089272 | Leap of Faith, LLC | 990 N. Hill St | Los Angeles, CA 90012 |
| 15089273 | Lecia Davis | 11 La Senda Pl | Laguna Beach, CA 92651–6738 |
| 15089275 | Lecia Hass | 11766 Ashlock Way | San Diego, CA 92131 |
| 15089274 | Lecia Hass | 17116 El Mirador | Rancho Santa Fe, CA 92067 |
| 15089276 | Lee Design Group – John Chau | 10050 El Granito Ave | La Mesa, CA 91941–4313 |
| 15089277 | Lee Gittleman | 4705 Sea Shore Dr | Newport Beach, CA 92663 |
| 15089278 | Lee Mankiewicz | 1802 Marine St | Santa Monica, CA 90405 |
| 15089279 | Lee Morcus | 1717 Chapparal Rd | Redlands, CA 92373–7265 |
| 15089280 | Leela Gill | 2325 Eucalyptus Ave. | Escondido, CA 92029 |
| 15089281 | Legacy Custom Homes | 3990 Westerly Pl Ste 150 | Newport Beach, CA 92660–2304 |
| 15089282 | Legacy Devel. & Const. Inc. | 4059 Cortez Way | Spring Valley, CA 91977 |
| 15089283 | Legacy Interior Design, LLC | 19800 MacArthur Blvd | Irvine, CA 92612–2421 |
| 15089284 | Legacy Quality Homes | 43500 Corte Rialto | Temecula, CA 92592–3062 |
| 15089285 | Leilani Woodson | 5371 E El Parque St | Long Beach, CA 90815–4248 |
| 15089286 | Leland Construction | 1421 W Lewis St | San Diego, CA 92103–1711 |
| 15089287 | Lennie Roman | 6591 Lenore Ave, | Garden Grove, CA 92845 |
| 15089288 | Leon Cielak | 2420 Torrey Pines Rd #A–204 | La Jolla, CA 92037 |
| 15089289 | Lesa Paboojian | 52465 Via Castile | La Quinta, CA 92253 |
| 15091230 | Lesley Holmes | 2120 Rockledge Rd | Los Angeles, CA 90068–3136 |
| 15089290 | Lesley Jewett | 140 Irvine Cove Plc | Laguna Bach, Ca 92651 |
| 15089291 | Leslie & Joe Michaels | 7224 El Fuerte St | Carlsbad, CA 92009–6516 |
| 15089293 | Leslie Hanway | 13650 Marina Pointe Dr | Marina del Rey, CA 90292–9285 |
| 15089294 | Leslie Holden | 2505 Novato Place | Palos Verdes Estates, CA 90274 |
| 15089295 | Leslie Kareckas | 3815 Glenfeliz Blvd | Los Angeles, CA 90039 |
| 15089296 | Leslie Small | 2458 Chislehurst Dr | Los Angeles, CA 90027 |
| 15089297 | Leslie Wheaton | 509 1/2 Orchid Ave | Corona del Mar, CA 92625–2471 |
| 15089292 | Leslie and Warren Kneeshaw | 692 Rimini Rd | Del Mar, CA 92014–2638 |
| 15089298 | Lesny Real Estate Inc | 521 Daniel Freeman Circle | Inglewood, CA 90301 |
| 15089299 | Letter Four Design Build | 12822 Washington Blvd | Los Angeles, CA 90066 |
| 15089300 | Level 7 Design & Build | 173 Westlake Dr | Palm Springs, CA 92264–5502 |
| 15089302 | Lezlie Gunn | 4501 Brighton Rd | Corona del Mar, CA 92625 |
| 15089306 | Li, Jeff | 2680 S Bonnie Beach Pl | Vernon, CA 90058 |
| 15089307 | Liam Perry | 336 Encinitas Blvd Ste 240 | Encinitas, CA 92024–8707 |

| | | | |
|---|---|---|---|
| 15089309 | Libby & Jim Kelm | 6177 Greenwood Pl | Rancho Cucamonga, CA 91739−9120 |
| 15089310 | Lifot Faith | 843 West 15th Newport Beach | Newport Beach, CA 92663 |
| 15091150 | Lilach Vrobel | 206 Via Nord | Newport Beach, CA 92663 |
| 15089312 | Lili Blue | 23871 Pinafore Cir | Laguna Niguel, CA 92677−1733 |
| 15089313 | Lili Gaggenau | 1234 Home Street | Mission Viejo, CA 92692 |
| 15089314 | Liliana Lovell | 5627 Bellevue Ave | La Jolla, CA 92037−7526 |
| 15089315 | Lilit Nalbandyan | 1851 Tamerlane Dr | Glendale, CA 91208−2625 |
| 15089316 | Lillian Nadhir | 7967 La Jolla Scenic Dr N | La Jolla, CA 92037−3527 |
| 15089317 | Lily Sharp | 606 View Dr | Burbank, CA 91501 |
| 15089318 | Linda & Felix Liu | 3333 Barhite St | Pasadena, CA 91107−1256 |
| 15089319 | Linda & Kevin Rosen | 3033 The Strand | Hermosa Beach, CA 90254 |
| 15089320 | Linda & Martin Baker | 15822 Dundalk Ln | Huntington Beach, CA 92647−3120 |
| 15089321 | Linda & Tony Scaletta | 1173 Ruberta Ave | Glendale, CA 91201 |
| 15089322 | Linda Klosterman | 6729 Oleander Way | Carlsbad, CA 92011−3328 |
| 15089323 | Linda Knauer | 144 N Grand Ave | Pasadena, CA 91103−3514 |
| 15089324 | Linda Lin | 19468 Canter Lane | Walnut, CA 91789 |
| 15089325 | Linda Medina IIDA | Karen Lynch | 4957 Kensington Dr | San Diego, CA 92116−2311 |
| 15089326 | Linda Quindt | 4747 Executive Dr Ste 700 | San Diego, CA 92121−3107 |
| 15091229 | Linda Simmons | 28672 Silverton Drive | Laguna Niguel, Ca 92677 |
| 15089327 | Lindi Nicol | 808 Midori Ct | Solana Beach, CA 92075−1291 |
| 15089328 | Lindsay Lawrence | 723 Cameo Highlands Dr | Corona del Mar, CA 92625−2704 |
| 15089329 | Lindsay Mitnick | 13906 Mira Montana Dr | Del Mar, CA 92014−3114 |
| 15089330 | Lindsey Gregory | 3804 Altura Ave | La Crescenta, CA 91214−2301 |
| 15089331 | Lindy Gaylord | 22 Lakeview Cr. | Palm Springs, CA 92264 |
| 15089332 | Lindye Galloway Design | 389 Mira Loma Pl | Costa Mesa, CA 92627−4625 |
| 15089333 | Linette Dai Design | 5353 E 2nd St Ste 203 | Long Beach, CA 90803−5300 |
| 15089334 | Lippert Construction | PO Box 5477 | La Quinta, CA 92248−5477 |
| 15091153 | Lisa Ann Lydon | 6251 Morningside Dr | Huntington Beach, CA 92648−6103 |
| 15089335 | Lisa Bell Design | 1727 Virazon Drive | La Habra Heights, CA 90631 |
| 15089337 | Lisa Butterbrodt | 4730 Rancho del Mar Trl | San Diego, CA 92130−5210 |
| 15089338 | Lisa Clark | 6277 Camino de la Costa | La Jolla, CA 92037−6524 |
| 15089339 | Lisa Goldberg | 1851 Bel Air Terrace | Encinitas, CA 92024 |
| 15089340 | Lisa Guerra | 223 21st St | Huntington Beach, CA 92648−3915 |
| 15089341 | Lisa Jabara | 5407 Sea Shore Dr | Newport Beach, CA 92663 |
| 15089342 | Lisa Kopp | 3 Canyon View Dr. Wilson Arch | La Sal, UT 84530 |
| 15089343 | Lisa Lopez | 2806 The Strand | Hermosa Beach, CA 90254 |
| 15091206 | Lisa McDennon Design | 384 Forest Ave #22A | Laguna Beach, CA 92651 |
| 15089344 | Lisa Merage | 5 Oceancrest | Newport Coast, CA 92657−1802 |
| 15089345 | Lisa Michaels | 13998 Recuerdo Drive | Del Mar, CA 92014 |
| 15089347 | Lisa Rines | 9662 RAVENS CROFT | TUSTIN, CA 92705 |
| 15089349 | Lisa Skonieczny Design | 7792 Lorenzo Dr | Huntington Beach, CA 92648−5330 |
| 15089350 | Lisa Stern | 16 Sapphire Ln | Rancho Mirage, CA 92270−8006 |
| 15091280 | Lisa and David Wehrly | 6014 Swiss Ave | Dallas, TX 75214−4322 |
| 15089351 | Lisane Basquiat | 2027 Alga Road | Carlsbad, CA 92009 |
| 15089352 | Lita Eells | 18055 Paseo Del Norte | Rancho Santa Fe, ca 92067 |
| 15089353 | Live Interiors | 2534 Summit Gln | Escondido, CA 92026−3826 |
| 15089354 | Liz & Jason Kim | 11141 Wickford Dr | Santa Ana, CA 92705−2363 |
| 15089355 | Liz & Keith Katkin | 2500 Marino Dr | Newport Beach, CA 92663−5629 |
| 15089357 | Liz Santamaria | 2956 W Evans Rd | San Diego, CA 92106 |
| 15089358 | Liz Yost | 1956 Vista Caudal | Newport Beach, CA 92660−3913 |
| 15089356 | Liz and Rhys Marsh | 10980 Verano | Los Angeles, Ca 90077 |
| 15089359 | Liza Bakhoum | 830 Singingwood Dr | Arcadia, CA 91006 |
| 15089360 | Lizeth Rodriguez | 484 Smokey Circle | Chula Vista, CA 91910 |
| 15089361 | Lizette Martinez Sarah Ayers | 1899 Lucretia Ave | Los Angeles, CA 90026 |
| 15089362 | Lizzie & Matt Logelin | 1231 Iverness Dr. | La Canada, CA 91011 |
| 15089364 | Lois Mastrocola | 29881 Hiddenwood | Laguna Niguel, CA 92677−1940 |
| 15089365 | Lombardi Construction | 240 S Sepulveda Blvd Ste 202 | Manhattan Beach, CA 90266−6852 |
| 15089366 | Lorena Pulichino Design | 1726 Manhattan Beach Blvd Ste C | Manhattan Beach, CA 90266−6223 |
| 15089367 | Lori & Gene Taubman | 1817 Westridge | Los Angeles, CA 90049 |
| 15089369 | Lori Brenckman | 446 Santa Helena | Solana Beach, CA 92075 |
| 15089370 | Lori Gallagher | 1068 Wiegand St. | Encinitas, CA 92024 |
| 15089371 | Lori Gentile – Backus Idaho | 233 Mary Moody Lane | Sagle, ID 83660 |
| 15089372 | Lori Gentile Design | 1105 Crest Drive | Encinitas, CA 92024 |
| 15089373 | Lori Honeyman | 2707 Mackinnon Ranch Rd | Cardiff, CA 92007−2208 |
| 15089374 | Lori Ramsay Design | 2702 Socorro Ln | Carlsbad, CA 92009−4333 |
| 15089375 | Lori Streeter | 11045 Valley Lights Dr | El Cajon, CA 92020 |
| 15089368 | Lori and David Parris | 3031 Cardiff Ave | Los Angeles, CA 90034 |
| 15089376 | Lorie & Gary Pena | 11730 Eucalyptus Hills Drive | Lakeside, CA 92040 |
| 15089377 | Lorraine Careaga | 8232 3rd St | Downey, CA 90241−3721 |
| 15089378 | Lorrie Losse | 6829 Citrine dr | Carlsbad, CA 92009 |
| 15089379 | Lorrie Turner | 5487 Kathryn Ave | Sherman Oaks, CA 91401 |
| 15089380 | Lorton Michell Custom Homes | 621A A Ave | Coronado, CA 92118−2204 |
| 15089381 | Lotus Builders | 3239 Deronda Drive | Los Angeles, CA 90068 |
| 15089382 | Lou Claggett | 601 Michael Place | Newport Beach, CA 92663 |
| 15089383 | Lou Myers | 1966 Port Cardigan Pl | Newport Beach, CA 92660−5346 |
| 15089384 | Louis Laz | 7365 Remley Place | La Jolla, CA 92037 |
| 15089385 | Louise Neyer Interiors | 73−725 El Paseo Ste 23E | Palm Desert, CA 92260 |

| 15089386 | Lourdes Frost | 28452 Via Mambrino | San Juan Capistrano, CA 92675 |
| 15089387 | Lovick Design | 11339 Burnham St | Los Angeles, CA 90049–3421 |
| 15089392 | Lucian Stoica | 1841 Port Carlow Pl | Newport Beach, CA 92660–6602 |
| 15089393 | Lucy Green | 7523 E Autumn Hill Way | Orange, CA 92869–4517 |
| 15089394 | Lucy Kaloustian | 2912 Carob St | Newport Beach, CA 92660–3213 |
| 15089395 | Lucy Penido | 625 Rim Rd | Pasadena, CA 91107–2124 |
| 15089397 | Luis Fuentes | 2854 Gate Ten Pl | Chula Vista, CA 91914–2637 |
| 15089398 | Luis Orama | 33 San Raphael | Dana Point, CA 92629–4042 |
| 15089399 | Luke Pidgeon & Kate Scherer | 2525 Duarte Way | Laguna Beach, CA 92651–4006 |
| 15089402 | Luxe Studio Design | 927 Calle Negocio Ste F | San Clemente, CA 92673–6222 |
| 15089404 | Lydia Tracy | 1405 Via Montemar | Palos Verdes Estates, CA 90274–1806 |
| 15089405 | Lyn Sisson–Talbert | 4538 Westchester Drive | Woodland Hills, CA 91364 |
| 15091122 | Lyn and Steve Pulver | 200 Alta Vista Way | Laguna Beach, CA 92651 |
| 15089406 | Lynda Gardiner–Bergman | 46685 Quail Run Dr | Indian Wells, CA 92210–9082 |
| 15089407 | Lynda Ludeman & Co LLC | 47185 Desert Rose Ln | Indian Wells, CA 92210 |
| 15091225 | Lyndsey Torp | 2576 Fairway Dr | Costa Mesa, CA 92627–1312 |
| 15089409 | Lynn Oberg Design | 3031 Kellogg St | San Diego, CA 92106–3454 |
| 15089410 | Lynn Traver Interiors | 7 Catspaw Cpe | Coronado, CA 92118 |
| 15089411 | Lynsey Greive Interior Design | 28970 Newport Rd | Temecula, CA 92591–5589 |
| 15089412 | M & M INTERIORS | 17722 Chatsworth St | Granada Hills, CA 91344–5603 |
| 15089413 | M Prevost Design | Bronte and Brendan Murphy | 1335 28th St | San Diego, ca 92102 |
| 15089414 | M Prevost Design | Brooke & Zach Hammond | 3370 Brant Street | San Diego, CA 92103 |
| 15089415 | M Prevost Design | Casey & Vito San Filippo | 12081 Ferncrest Pl | San Diego, CA 92128 |
| 15089416 | M Prevost Design | Chandra Bishop | 334 Mesa Way | La Jolla, CA 92037 |
| 15089417 | M Prevost Design | Colleen & Mark Southern | 270 N EL CAMINO REAL #F462 | Encinitas, CA 92024 |
| 15089418 | M Prevost Design | Melissa & Brandon Miller | 10945 Elderwood Rd | San DIego, CA 92131 |
| 15089419 | M Prevost Design | Michael & Carolyn Kelly | 334 Mesa Way | La Jolla, CA 92037 |
| 15089420 | M Prevost Design | Patrick & Camille Wilson | 3176 Sitio Sendero | Carlsbad, CA 92009–6095 |
| 15089421 | M. Elle Design | 871 Via De La Paz | Pacific Palisades, CA 90272 |
| 15091233 | M. Prevost Design | Joren Coleman | 4554 Euclid Ave | San Diego, CA 92115–3223 |
| 15089422 | M. Prevost Design | Misha Moore | 4544 Euclid Avenue | San Diego, CA 92115 |
| 15089423 | M.Cush Design | 20 Calle Vista del Sol | San Clemente, CA 92673–6913 |
| 15089424 | M.R. Walls Romano Studio, LLC | 2314 Michigan Ave | Santa Monica, CA 90404 |
| 15089425 | M2 Design Group | 32262 Azores Rd | Dana Point, CA 92629–3603 |
| 15089429 | MADELI USA LLC | 9710 NW 110TH AVE UNIT 1 | MIAMI, FL 33178–2549 |
| 15089435 | MAGGIE NAFSO | 9355 LAVELL ST | LA MESA, CA 91941 |
| 15089442 | MALLIS WORKSHOP | 708 Crestmoore Pl | Venice, CA 90291–4817 |
| 15089482 | MARIANA VAN ZELLER | 1727 N Dillon St | Los Angeles, CA 90026–1113 |
| 15089488 | MARIE TANTILLO | 17 BRIDINGTON | LAGUNA NIGEL, CA 92677 |
| 15089498 | MARIO PACHECO | 47 Long View Rd | Coto de Caza, CA 92679–5219 |
| 15089507 | MARK & KATHY FACKLER | 7372 Eads Ave | La Jolla, CA 92037–5034 |
| 15089509 | MARK & SANDI KLINDT | 10954 Ramsgate Dr | Santee, CA 92071–2823 |
| 15089532 | MARKIE PRICE | 1955 N Catalina St | Los Angeles, CA 90027–1803 |
| 15089556 | MARTHA CHRISTIE | 623 Valley Grove Lane | Escondido, CA 92025 |
| 15089560 | MARTHA MULHOLLAND RESIDENTIAL INTERIORS | 4541 ROUNDHOP DRIVE | Los Angeles, CA 90065 |
| 15089563 | MARTIN BAGGOTT | 1156 Tamarisk Rd | Palm Springs, CA 92262–5831 |
| 15089584 | MASA STUDIO | 1112 S San Julian St | Los Angeles, CA 90015 |
| 15089589 | MAT TRUJILLO DESIGN & CONSTRUCTION | 948 E STOKER STREET | Glendale, CA 91207 |
| 15089592 | MATT & HEATHER SEYBERT | 8442 NORFOLK DR | Huntington Beach, CA 92646 |
| 15089593 | MATT & JILL STEWART | 46 San Simeon | Laguna Niguel, CA 92677–7950 |
| 15089602 | MATTERS OF SPACE | 5005 York Blvd | Los Angeles, CA 90042–1713 |
| 15089616 | MAVIDA ENGINEERING LLC | 25 PACIFICA APT 5241 | Irvine, CA 92618 |
| 15089620 | MAXIM LIGHTING INTERNATIONAL | 253 N. Vineland Ave. | CITY OF INDUSTRY, CA 91746 |
| 15089629 | MCGLINN RESIDENCE | 3975 HAINES ST | San Diego, CA 92109 |
| 15089630 | MCGUINESS CONSTRUCTION – ZAMIR | 5409 CASTLE HILL DR. | San Diego, CA 92109 |
| 15091161 | MDM Builders | 5798 Honors Dr | San Diego, CA 92122–4140 |
| 15089643 | MEHRAN LEILABI | 1 Polk St Unit 1407 | San Francisco, CA 94102–5255 |
| 15089652 | MELISSA GALICOT | 6930 Country Club Dr | La Jolla, CA 92037–5607 |
| 15089668 | MERU CONSTRUCTION INC | 816 SAN CARLOS DR. | NEWBURY PARK, CA 91320 |
| 15089670 | MFIC Management | 2455 190th St | Redondo Beach, CA 90278–5334 |
| 15089671 | MG Lifetime Construction | 30455 Roadrunner Rdg | Valley Center, CA 92082–4969 |
| 15089672 | MHW Design | 4871 Hartwick St | Los Angeles, CA 90041–2222 |
| 15089680 | MICHAEL & NANCY BUSHELL | 5410 La Jolla Blvd Unit A303 | La Jolla, CA 92037 |
| 15089684 | MICHAEL BASSO | 2351 AZURE AVE | Newport Beach, CA 92660 |
| 15089695 | MICHAEL LAMBERT | 5201 SHORE DR. | Carlsbad, CA 92008 |
| 15089722 | MIDDLEBY RESIDENTIAL | 4960 Golden PKWY, BLDG 3A | Buford, GA 30518 |
| 15089728 | MIKE & KAREN YOUNG | 21 KINGSTON COURT | Coronado, CA 92118 |
| 15089737 | MIKE DILLEY | 2320 2nd Ave | Corona del Mar, CA 92625–2054 |
| 15089747 | MIKE PETERSON | 16782 Santa Fe Knolls Ln | San Diego, CA 92127–7043 |
| 15089763 | MINDY GAYER DESIGN COMPANY | 4000 Westerly Pl Ste 260 | Newport Beach, CA 92660 |
| 15089767 | MINUTEMAN PRESS COSTA MESA | 2930 COLLEGE AVE STE C | COSTA MESA, CA 92626–3940 |
| 15089774 | MJPB Properties USA, INC. | 35242 Vista de Todo | Capistrano Beach, CA 92624–1847 |
| 15089775 | MLA General Contractor | Donny Lucy | 3626 Harmony Hill | Fallbrook, CA 92028 |
| 15089776 | MLA General Contractors, Inc | Tait Residence | 2204 Via Tiempo | Cardiff, CA 92007 |
| 15089788 | MOINFAR ENTERPRISES | 4533 Roxbury Rd | Corona del Mar, CA 92625–3126 |

15089813    MOTIVE ENERGY, INC.    125 EAST COMMERCIAL ST BLDG B    ANAHEIM, CA 92801–1217
15089815    MOYA LIVING LLC    17430 MOUNT CLIFFWOOD CIR    FOUNTAIN VALLEY, CA 92708–4101
15089816    MRH Interiors    1219 Hunter Street San Diego, CA 92103    San Diego, CA 92116
15089817    MSA INDUSTRIES LLC    218 MAIN ST SUITE 737    KIRKLAND, WA 98033
15089818    MTI Whirlpools, Inc.    670 North Price Rd    Sugar Hill, GA 30518
15089829    MUNDO DESIGN CORP    220 W 25th St    National City, CA 91950–6678
15089834    MWC Commercial    331 Calle Pescador    San Clemente, CA 92672
15089426    Mac Hashemian    12 Midsummer    Newport Beach, CA 92657–2127
15089427    Machelle Cardenas    Attn Brian Robertson    5514 La Jolla Blvd Ste A    La Jolla, CA 92037–7611
15089428    Madeleine Galardo    1942 Port Claridge Pl    Newport Beach, CA 92660–6612
15089430    Madonna Hagan    2129 Bulrush Ln    Cardiff, CA 92007–1407
15089431    Mae Design Studio    4545 La Jolla Village Dr    Ste E1    San Diego, CA 92122–1672
15089432    Maestro Construction Inc    20651 GOLDEN SPRINGS DR #345    Diamond Bar, CA 91789
15089433    Maggie Flornes    1613 Sunset Ridge Dr    Laguna Beach, CA 92651–1241
15089434    Maggie Hunt    14788 Via Mantova    San Diego, CA 92127–3816
15089436    Maggy Corngold    461 16th Pl    Costa Mesa, CA 92627–3216
15089437    Maison Trouvaille    865 Comstock Ave    Los Angeles, CA 90024–2572
15089438    Major Spaces LLC    1966 Vestal Ave    Los Angeles, CA 90026–1842
15089439    Makkan Design    8175 E Kaiser Blvd Ste 202    Anaheim, CA 92808–2214
15089440    Maleia Jones    16 Via Buen Corazon    San Clemente, CA 92673–7022
15089441    Malini Thadani    1321 Cornish Dr    Cardiff, CA 92007–2414
15089443    Malone Brothers Inc.    11293 Atchison Way    Valley Center, CA 92082–4705
15089444    Mamiko Otsubo    349 Mission Rd    Glendale, CA 91205–3327
15089445    Mamta Patel    1100 Wilshire Blvd Unit #2111    Los Angeles, CA 90017
15089446    Mandy Cheng Design    514 N Commonwealth Ave    Los Angeles, CA 90004–2303
15089447    Mandy K. Design Co    1218 California Street Unit 1    Huntington Beach, CA 92648
15089448    Mandy White    5514 W 78th St    Los Angeles, CA 90045–3302
15091281    Mandy, Maister    34 Montgomery    Newport Beach, CA 92660–9109
15089449    Manuel Camacho    1269 Opal Ct    Calexico, CA 92231–4052
15089450    Manya Khrobyan    983 Calle Amable    Glendale, CA 91208
15089451    Marc Fanticola    1422 Edinger Ave Ste 150    Tustin, CA 92780–6299
15089452    Marc Flood    25 Via Conocido    San Clemente, CA 92673
15089453    Marc Hoffman    2355 Hillview Dr    Laguna Beach, CA 92651–2212
15089454    Marc Jaffe    2270 Via Lucia    La Jolla, CA 92037–6945
15089455    Marc Morris    126 N Wynstone Dr    North Barrington, IL 60010–6944
15089456    Marcel & Dan Chambers    628 N Rios Ave    Solana Beach, CA 92075–1248
15089457    Marcella Romero    1815 Clark Glen Circle Unit A    Santa Ana, CA 92706
15089458    Marcelo Kertesz    612 Lucylle Ln    Encinitas, CA 92024–6529
15089460    Marcia Ross & Jeff Kaufman    11532 Chiquita St    Studio City, CA 91604–2914
15089459    Marcia and Luiz Pimenta    14006 Crest Way    Del Mar, CA 92014
15089461    Marcie Hoch    31482 Isle Vista    Laguna Niguel, CA 92677
15089462    Marco Garcia    4545 La Jolla Village Dr    San Diego, CA 92122–1241
15089463    Marco Moreno    7940 Costebelle Way    La Jolla, CA 92037–3515
15089464    Marengo Coastal Developement    7724 Girard Ave    La Jolla, CA 92037–4424
15089468    Margaret Baird Int. Design Studio    Jennifer Brown    2082 Via Casa Alta    La Jolla, CA 92037
15089466    Margaret Baird Int. Design Studio    Perry Project    4949 Olde Grove Lane    La Mesa, CA 91941
15089465    Margaret Baird Int. Design Studio    Perry Project    7920 Dixie Lane    San Diego, CA 92127
15089467    Margaret Baird Int. Design Studio    Ron Saathoff    3726 Southernwood Way    San Diego, CA 92106
15089469    Margaret Carpenter    1440 Forest Knoll Dr    Oak Park, CA 91377–4714
15089470    Marge Katleman    2267 San Juan Rd    San Diego, CA 92103–1114
15089471    Margie Backaus    362 W Via Sol    Palm Springs, CA 92262–4280
15089472    Maria Abolfathi    24 Yellowwood Way    Irvine, CA 92612
15089474    Maria Barry    18388 Calle La Serra    Rancho Santa Fe, CA 92091–0114
15089476    Maria Del Carmen Fimbres    2695 Customhouse Ct    San Diego, CA 92154–7617
15089477    Maria Harrington    23 Wyoming    Irvine, CA 92606
15089478    Maria Scherber    196 Cameray Hts    Laguna Niguel, CA 92677–9217
15089473    Maria and Clint Lawrence    2671 Anchor Ave    Los Angeles, CA 90064
15089475    Maria de Rosario Garcia Guerra    18220 Via De Fortuna    Rancho Santa Fe, CA 92067
15089479    Mariam Firouzi    29161 Aloma Ave    Laguna Niguel, CA 92677
15089480    Mariam Grace Design Inc.    1754 N Kenmore Ave #301    Los Angeles, CA 90027–4045
15089481    Mariana Ley    1200 N. Mariposa Rd.    Ste. # C477    Nogales, AZ 85621
15089484    Marianne Langolf    82 Avenida Lirio Blanco    Rancho Mirage, CA 92270–4146
15089483    Marianne and Matt Cox    370 Patterson Dr    Monrovia, CA 91016–1652
15089485    Mariano Denevares    665 San Rodolfo Dr    Ste. 124, Pnb 128    Solana Beach, CA 92075–2047
15089486    Maribell & Brandon Rodriguez    24138 Arch St.    New Hall, CA 91321
15089487    Marie Cascone    526 # Stratford Court    Delmar, CA 92014
15089489    Marie's Family Farm LLC    6124 El Camino del norte    Rancho Santa Fe, CA 92067
15089490    Marika Olson    102 Corsica Dr    Newport Beach, CA 92660
15089491    Marilin Posca    425 Los Altos Ave    Long Beach, CA 90814–1934
15089492    Marilyn MacNiven–Young    517 1/2 Marigold Ave    Corona del Mar, CA 92625–2457
15089493    Marilyn Ryder    8115 E Bailey Way    Anaheim, CA 92808–2514
15089494    Marina Goffredo    2915 Carta Taza    San Clemente, CA 92673–3814
15089495    Marinel Casiano    19752 Oceanaire Cir    Huntington Beach, CA 92648–3020
15089496    Mario Fernandez    2816 Via De Caballo Blanco    Bonita, CA 91902
15089497    Mario Marovic    3334 East Pacific Coast Highway, #418    Corona del Mar, CA 92625
15089499    Marion Scire    703 Tico Rd    Ojai, CA 93023

| | | | |
|---|---|---|---|
| 15089500 | Marisa Kosters – Acct #1 | 203 La Barranca Dr | Solana Beach, CA 92075–1715 |
| 15089501 | Marisa Kosters – Acct #2 | 203 La Barranca Dr | Solana Beach, CA 92075–1715 |
| 15089502 | Marissa Zajack Creative | 114 S Norton Ave | Los Angeles, CA 90004 |
| 15089503 | Marjorie Hansen–Shaevitz | 2671 Greentree Ln | La Jolla, CA 92037–1148 |
| 15089504 | Mark & Bhadra Gordon | 4624 Dorchester Rd | Corona del Mar, CA 92625 |
| 15089505 | Mark & Crystal Taylor | 3412 Ibis St | San Diego, CA 92103–3832 |
| 15089506 | Mark & Jenny Rittenbaum | 376 Serpentine Dr. | Delmar, CA 92014 |
| 15089508 | Mark & Mary Curry | 1035 Van Dyke Dr | Laguna Beach, CA 92651–3458 |
| 15089513 | Mark Bailey | 621 Riverside Dr. #232 | Parker, AZ 85344 |
| 15089514 | Mark Benezra | 71200 N Thunderbird Ter | Rancho Mirage, CA 92270–3523 |
| 15089515 | Mark Berry | 3878 Pine Blvd | South Lake Tahoe, CA 96150 |
| 15089516 | Mark Casas | 27021 La Paja Lane | Mission Viejo, CA 92691 |
| 15089517 | Mark Design Co. | 3303 Harbor Blvd Ste K9 | Costa Mesa, CA 92626–1525 |
| 15089518 | Mark Fudge | 617 Broadway Unit 1244 | Sonoma, CA 95476 |
| 15089519 | Mark Grosvenor | P.O. Box 835 | Rancho Santa Fe, CA 92067 |
| 15089520 | Mark Hannah | PO Box 3 | Solana Beach, CA 92075 |
| 15089521 | Mark Hendrick | 736 4th St | Encinitas, CA 92024–3407 |
| 15089522 | Mark Higgins | 115 Jade Ave | Newport Beach, CA 92662–1321 |
| 15089523 | Mark Klingsporn | 213 Marguerite Avenue | Corona del Mar, CA 92625 |
| 15089524 | Mark Paullin | 1211 Kona Dr | Compton, CA 90220–5406 |
| 15089525 | Mark Samuels | 840 Greenridge Dr | La Canada, CA 91011 |
| 15089526 | Mark Sopp | 7543 Plein Aire | San Diego, CA 92127–3806 |
| 15089527 | Mark Stangl Construction | 824 San Luis Rey Ave | Coronado, CA 92118–2344 |
| 15089528 | Mark Stocker Design | 409 9th Ave Ste 305 | San Diego, CA 92101–7278 |
| 15089529 | Mark Sullivan | 2100 Elm Ave | Manhattan Beach, CA 90266–2807 |
| 15089530 | Mark Taheri | 11455 Thurston Cir | Los Angeles, CA 90049–2425 |
| 15089510 | Mark and Chris McVay | 5737 Waverly Ave | La Jolla, CA 92037–7336 |
| 15089511 | Mark and Georgia Phares | 3105 Homer St | San Diego, CA 92106 |
| 15089512 | Mark and Kim Spano | 3133s Barona Rd | Palm Springs, CA 92264 |
| 15089531 | Market Studio Interiors | 536 W Hill Ave | Fullerton, CA 92832–2732 |
| 15089533 | Marla & Tom Belbel | 1003 Summer Holly Lane | Encinitas, CA 92024 |
| 15089534 | Marla Kozinczuk Architecture + Design | 3408 Hollydale Dr # 3410 | Los Angeles, CA 90039–2115 |
| 15089535 | Marla Sanders | 923 Marguerite Ln | Carlsbad, CA 92011–3950 |
| 15089536 | Marmol Radziner AIA | 12210 Nebraska Ave | Los Angeles, CA 90025–3620 |
| 15089537 | Marrokal Design & Remodel | Brian Marsh & Ron Cole | 3819 John Street | San Diego, CA 92106 |
| 15089538 | Marrokal Design & Remodel | Hossain | 8440 Via Rancho Cielo | Rancho Santa Fe, CA 92067 |
| 15089539 | Marrokal Design & Remodeling | Ashley Johnson & Greg Scanlon | 3387 Gregory St | San Diego, CA 92104–4751 |
| 15089540 | Marrokal Design & Remodeling | Brett & Annie Spivey | 1853 San Pablo Drive | San Marcos, CA 92078 |
| 15089541 | Marrokal Design & Remodeling | Dan & Cynthia Kronemyer | 13236 Caminito Mendiola | San Diego, CA 92130–6962 |
| 15089542 | Marrokal Design & Remodeling | Danielle & Alex Blackhall | 711 Temple St | San Diego, CA 92106 |
| 15089543 | Marrokal Design & Remodeling | Ellis | 30417 Via Maria Elena | Bonsall, CA 92003 |
| 15089544 | Marrokal Design & Remodeling | Elsa Cateriano | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126–4597 |
| 15089545 | Marrokal Design & Remodeling | Fei Bao | 373 Coast Blvd South #4 | La Jolla, CA 92037 |
| 15089546 | Marrokal Design & Remodeling | Ivan & Shannon Stracener | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126–4597 |
| 15089547 | Marrokal Design & Remodeling | Kai & Raelene Wissinger | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126–4597 |
| 15089548 | Marrokal Design & Remodeling | Kirk Drost | 3100 Monroe St | Carlsbad, CA 92008–1134 |
| 15089549 | Marrokal Design & Remodeling | Luba Khomskaya | 531 Palomar Ave | La Jolla, CA 92037 |
| 15089550 | Marrokal Design & Remodeling | Pat & Lori Mendes | 873 Avocado Place | Del Mar, CA 92014 |
| 15089552 | Marrokal Design & Remodeling | Song Yang | 17836 Avendia Amatista | Rancho Santa Fe, CA 92067 |
| 15089553 | Marrokal Design & Remodeling | Tom & Megan Gibbings | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126–4597 |
| 15089551 | Marrokal Design & Remodeling – Rice | 5660 Toyon Rd | San Diego, CA 92115 |
| 15089554 | Marshall Interiors | 530 K St Unit 514 | San Diego, CA 92101–7061 |
| 15089555 | Marta Avran Juhasz | 540 South Coast Highway Ste 106 | Laguna Beach, CA 92651 |
| 15089557 | Martha Garza | 6505 Caminito Blythefield | La Jolla, CA 92037–5806 |
| 15089558 | Martha Kerstner | 207 Crystal Ave | Newport Beach, CA 92662 |
| 15089559 | Martha Larsson | 3225 Rida St | Pasadena, CA 91107 |
| 15089561 | Martin & Kelly Metz | 429 S Bentley Ave | Los Angeles, CA 90049–3512 |
| 15089562 | Martin Adamczyk | 5017 Viewridge Way | Oceanside, CA 92056–5413 |
| 15089564 | Martire Custom Homes | 354 E May St | Elmhurst, IL 60126–3659 |
| 15089565 | Marty & Beata Beck | 128 N June St | Los Angeles, CA 90004–1040 |
| 15089566 | Mary Becker | 19561 Ditmar Ln | Huntington Beach, CA 92646–3109 |
| 15089567 | Mary Carr | 2401 Terraza Place | Fullerton, CA 92835 |
| 15089568 | Mary Grant | 7450 Vista Rancho Ct | Rancho Santa Fe, CA 92067 |
| 15089569 | Mary Kay Perrio | 3536 Seashore Ave | Greenbank, WA 98253–9743 |
| 15089570 | Mary Krieger | 932 Crocus Cir | Costa Mesa, CA 92626 |
| 15089571 | Mary Lischke | 1805 La Jolla Rancho Rd | La Jolla, CA 92037–7850 |
| 15089572 | Mary Lou & Greg Weiler | 31061 Corte Aurora | San Juan Capistrano, CA 92675–5541 |
| 15089573 | Mary Mansfield | 13670 Calais Dr | Del Mar, CA 92014 |

15089574    Mary Pagliarulo        552 E Avenue        Coronado, CA 92118
15089575    Mary Radia    4 Canyon Crk        Rancho Mirage, CA 92270–2639
15089576    Mary Rhorer    3049 Java Rd        Costa Mesa, CA 92626–3552
15089577    Mary Swanson        367 Pacific Avenue        Solana Beach, CA 92075
15089578    Mary Treisman        520 11th St        Santa Monica, CA 90402–2902
15089581    MaryAnne and Ted Pintar        7342 Remley Pl        La Jolla, CA 92037–5631
15089583    MaryLois & Steven Kuhn        31251 Paseo Crucero        San Juan Capistrano, CA 92675–5399
15089579    Maryam Samini J.D.        2137 Aralia St        Newport Beach, CA 92660–4131
15089580    Maryam Sokhan Sanj        23347 Ridge Line Rd        Diamond Bar, CA 91765–3004
15089582    Marybeth Waniek        16 Boardwalk        Newport Beach, CA 92660–9102
15089585    Mason & Tara Vavere        2283 La Playa Dr S        Costa Mesa, CA 92627–1788
15089586    Mason London Design        10335 Margate St        North Hollywood, CA 91601
15089587    Mass Beverly        8936 Beverly Blvd        West Hollywood, CA 90048–2421
15089588    Massoud Ghaemi        56 Modena        Irvine, CA 92618–0104
15089590    Mathew Isho        6604 Muirlands Dr        La Jolla, CA 92037–6313
15089591    Matilda Zoltowski        6647 Lindenhurst Ave        Los Angeles, CA 90048–4611
15089594    Matt & Michelle Antonelli        6854 Monte Vista Ct        Eastvale, CA 92880–9107
15089595    Matt & Stacy Root        PO Box 8894        Rancho Santa Fe, CA 92067–8894
15089597    Matt Bemis        776 Terraine Ave        Long Beach, CA 90804–4407
15089598    Matt Berlin        3708 Elliott Street        San Diego, CA 92106
15089599    Matt Garbee        1137 Santa Madera Ct        Solana Beach, CA 92075–1620
15089600    Matt Miller        16 Reflection Ln        Coto de Caza, CA 92679–5100
15089601    Matt Obrien and Daniel De La Cruz        708 Kettner Blvd        San Diego, CA 92101–5922
15089596    Matt and Kayla Collins        44 Blue Heron        Irvine, CA 92603–0307
15089603    Matthew Agee Construction Inc.        339 Rancho Santa Fe Rd        Encinitas, CA 92024–6426
15089604    Matthew Avital        1839 Preuss Rd        Los Angeles, CA 90035–4313
15089605    Matthew Durschlag        4635 Terraza Mar Marvelosa        San Diego, CA 92130
15089606    Matthew Gerritsen        2358 Geode Ln        Carlsbad, CA 92009–1736
15089607    Matthew Haydinger        15915 Via Pato        Rancho Santa Fe, ca 92067
15089608    Matthew Haydinger        2285 El Amigo Rd        Del Mar, CA 92014–3027
15089609    Matthew Jollie        1570 Chatsworth Blvd        San Diego, CA 92107
15089610    Matthew Letcher        14 Faircliff Ct        Glendale, CA 91206–1723
15089611    Matthew Lundgren        3940 7th Ave Unit 210        San Diego, CA 92103–3287
15089612    Matzinger Construction        PO Box 2555        Rancho Santa Fe, CA 92067–2555
15089613    Maui Partners        PO Box 890        Rancho Santa Fe, CA 92067–0890
15089614    Maura Barr    27632 San Blas        Mission Viejo, CA 92692–1244
15089615    Maurine Beinbrink        23 Catspaw Cape        Coronado, CA 92118
15089617    Max & Candace Swango        159 Dumond Drive        Laguna Beach, CA 92651
15089618    Max Seagal        381 Flint Ave        Long Beach, CA 90814–3207
15089619    Maxi Spina        1623 Avalon St        Los Angeles, Ca 90026–1815
15089621    May & Rafi Mazor        5195 Chelterham Terrace        San Diego, CA 92130
15089622    May & Tom Miura        910 Camino Ibiza        San Clemente, CA 92672–6034
15089623    Mayumi Kuttler        33321 Cove Island Pl        Dana Point, CA 92629–1552
15089624    Mazen Chmaytelli        5949 La Jolla Corona Dr        La Jolla, CA 92037
15089625    McCarthy Building Companies, Inc.        20401 SW Birch St        Newport Beach, CA 92660–1795
15089626    McCarthy Cook & Co Inc        575 Anton Blvd # 350        Costa Mesa, CA 92626
15089627    McCormick & Wright Interiors        Deirdra Price        1760 Avenida Del Mundo, #1604–1605        Coronado, CA 92118
15089628    McCullough Design Development        16935 W Beranardo Rd. #195        San Diego, CA 92127
15089631    McGuiness Construction Inc.        17451 Highlander Rd        Ramona, CA 92065–6968
15089632    McInerney & Associates        932 Court Way        San Diego, CA 92103–1313
15089633    McKinna Yachts of S California Inc        34 Gleneagles Drive        Newport Beach, CA 92660
15089634    McRae Lambert & Dunn        12 Via Loma        Laguna Niguel, CA 92677–5148
15089635    Mcustomdesigns        45600 Cielito Drive        Indian Wells, CA 92210
15089636    Megan & Scott Freitas        4565 Saddle Mountain Ct        San Diego, CA 92130–2452
15089637    Megan Demuth        3317 Freeman Street        San Diego, CA 92106
15089638    Megan Lewis    68888 Risueno Rd        Cathedral City, CA 92234–3800
15089639    Megan Prichard        4827 Dorchester        Corona del Mar, CA 92625
15089640    Megan Stone        28990 N White Feather Lane #162        Scottsdale, AZ 85262
15089641    Megan Sullivan        2612 Mesa Dr        Newport Beach, CA 92660–0752
15089642    Megan Young        5531 Linda Rosa Ave        La Jolla, CA 92037
15089644    Mehul Patel        30507 Rhone Rancho        Palos Verdes, CA 90275
15089645    Mel Meagher        1071 Stratford Dr        Encinitas, CA 92024–5118
15089646    Melanie Currie        4251 S Bronson Ave        Los Angeles, CA 90008
15089647    Melanie Funsten        1942 Port Chelsea Pl        Newport Beach, CA 92660–5348
15089648    Melea Morris        10873 Garland Dr        Culver City, CA 90232
15089649    Melinda Decker        1360 Knoll Rd        Redlands, CA 92373–7033
15089650    Melinda Topete Manny Valenzuch        2002 Kelton Ave        Los Angeles, CA 90025–5704
15089651    Melisa Coletto        28496 La Pradera        Laguna Niguel, CA 92677–4426
15089653    Melissa Hickey        14043 Durango Dr        Del Mar, CA 92014–2948
15089654    Melissa Irani        231 Monarch Bay Dr        Dana Point, CA 92629–3436
15089655    Melissa Kuhn        26591 Via La Jolla        San Juan Capistrano, CA 92675–5195
15089656    Melissa Morgan Designs        1210 Park Newport #201        Newport Beach, CA 92660
15089657    Melissa Nichols        17120 Woodson View Ln        Ramona, CA 92065
15089658    Melissa Pinto Interiors        3860 Hollypark Pl        Los Angeles, CA 90039–1620
15089659    Melissa Riley        28355 Via Alfonse        Laguna Niguel, CA 92677–7060
15089660    Melissa Sauve        2049 E Glenoaks Blvd        Glendale, CA 91206–2911
15089661    Melissa Scott        25314 Hugo Road        Laguna Niguel, CA 92677

15089662    Melissa Swanson        6334 Paseo Delicias        Rancho Santa Fe, CA 92067
15091141    Melissa Willis        9 Portuguese Bend Rd        Rolling Hills, CA 90274–5072
15089663    Menghan Xu        17732 Corinthian Dr        Encino, CA 91316–3703
15089664    Meram Building        8127 La Mesa Blvd Ste C        La Mesa, CA 91942–6490
15089665    Meram Construction – Patrick Kachi        3059 Wentworth Ct        Jamul, CA 91935
15089666    Meram Constuction        312 Highland Ave Ste 200        El Cajon, CA 92020–5218
15089667    Meredith Kaplan        209 Via Colorin        Palos Verdes Estates, CA 90274
15089669    Metro Development        24341 Rolling View Rd        Hidden Hills, CA 91302
15089673    Mia Lee        6332 Quail Run St        San Diego, CA 92130–5746
15089674    Mia Stone        PO Box 2747        Rancho Santa Fe, CA 92067–2747
15089675    Mica Polanco        1006 Calle Escarpada        Bonita, CA 91902–2402
15089676    Michael & Elizabeth Rabbitt        12516 Del Vino Ct        San Diego, CA 92130–6835
15089677    Michael & Gabriela Flanders        30 Paseo Alba        San Clemente, CA 92672
15089678    Michael & Gayle Manning        31661 Via Quixote        San Juan Capistrano, CA 92675–3388
15089679    Michael & Krista Moore        25351 Westborne Dr        Dana Point, CA 92629
15089685    Michael Berman Limited        7215 Beverly Blvd        Los Angeles, CA 90036–2536
15089686    Michael Brant–Zawadzki        329 Dartmoor St        Laguna Beach, CA 92651–1428
15089687    Michael Feren        3703 Albatross St        San Diego, CA 92103–3924
15089688    Michael Frey        9641 Heather Rd        Beverly Hills, CA 90210–1757
15089689    Michael Futch        1205 Pacific Highway Unit 2606        San Diego, CA 92101
15089690    Michael Hofstetter        1044 Monte Verde        Palm Springs, CA 92264
15089691    Michael Horta        3736 Oak Hill Ave        Los Angeles, CA 90032–1445
15089692    Michael Jowdy        7777 Center Ave Ste # 120        Huntington Beach, CA 92647
15089693    Michael Kennedy        2944 Bending Elbow Dr.        Borrego Springs, CA 92004
15089694    Michael Kunz        1134 La Mirada St        Laguna Beach, CA 92651
15089696    Michael Loggia        2578 Verbena Dr        Los Angeles, CA 90068–3017
15089697    Michael Luevano        3822 Fenley Dr        Los Alamitos, CA 90720–2214
15089698    Michael Marvisi        1060 Woodland Dr        Beverly Hills, CA 90210–2936
15089699    Michael Matsumura        4231 Stewart Ave        Los Angeles, CA 90066–5715
15089700    Michael McFadin        801 E 15th St        Newport Beach, CA 92663–5807
15089701    Michael Ofstedahl        5752 Valley Oak Drive        Los Angeles, CA 90068
15089702    Michael Pak        1243 North Common Wealth Ave.        Los Angeles, CA 90029
15089703    Michael Poloukhine Architect        3489 Maplewood Ave        Los Angeles, CA 90066–2254
15089704    Michael Ponsoll        1319 Diamond St        San Diego, CA 92109
15091089    Michael Roy        4674 59th St        San Diego, CA 92115–3830
15089705    Michael Saylor        2365 Orange Ave        Costa Mesa, CA 92627
15089681    Michael and Melissa Tralla        1550 Chiswick Ct.        El Cajon, CA 92020
15089682    Michael and Stephanie Orlowicz        1005 Olive Ave        Coronado, CA 92118–2727
15089683    Michael and Suzanne Schoen        3808 Topside Ln        Corona del Mar, CA 92625–1626
15089706    Michele Dremmer        3722 Woodcliff Rd        Sherman Oaks, CA 91403–5050
15089707    Michele Grossfeld        19407 Redwing St        Tarzana, CA 91356
15089708    Michele Hughes Design        535 Madeline Dr        Pasadena, CA 91105
15089709    Michele Nelson        420 Bonair St        La Jolla, CA 92037–5912
15089710    Michele Pepin        471 Riviera Dr        Lake Arrowhead, CA 92352
15089711    Michell Bartlett        26931 quevedo lyn        mission viejo, CA 92691
15089712    Michelle & Andy Serwin        6612 Mower Place        San Diego, CA 92130
15089713    Michelle Andre        555 E Walnut Ave        Glendora, CA 91741–3565
15089714    Michelle Defeo        72825 Willow street        Palm Desert, CA 92260
15091184    Michelle Hay        1629 White Oak St        Costa Mesa, CA 92626–3724
15089715    Michelle Hite        29562 Via Valverde        Laguna Niguel, CA 92677
15089716    Michelle Kangas        38 Calle Ameno        San Clemente, CA 92672
15089717    Michelle Kent        1434 Santiago Dr        Newport Beach, CA 92660–4946
15089718    Michelle Raymond        33551 Windjammer Dr.        Dana Point, CA 92629
15089719    Michelle White        1903 N Screenland Dr        Burbank, CA 91505–1442
15089720    Michelle Yaralian        1215 N Everett St        Glendale, CA 91207
15089721    Mickey Rockafeller        1301 E San Jacinto Way        Palm Springs, CA 92262–5854
15089723    Middleton Group        2820 Camino del Rio S #314        San Diego, CA 92108
15089724    Miele        9 Independence Way        Princenton, NJ 08540
15089725    Mijin Lee–Brown        20452 Milano Ct        Yorba Linda, CA 92886
15089726    Mike & Andrea Mehringer        4642 Calle Mar de Armonia        San Diego, CA 92130–2689
15089727    Mike & Karen Cate        1253 Lynnmere Dr        Thousand Oaks, CA 91360–1946
15089729    Mike & Linda Bannan        2382 Alta Vista Dr        Vista, CA 92084–7024
15089730    Mike & Michelle Barth        46620 Quail Run Drive        Indian Wells, CA 92210
15089731    Mike & Mina Canning        14022 Condesa Dr        Del Mar, CA 92014–3017
15089732    Mike & Shan Emanuelli        18120 Marilla St        Northridge, CA 91325–1710
15089733    Mike Bogle Construction        301 Zogata Way        Arroyo Grande, CA 93420
15089734    Mike Boone        167 Cypress Dr        Laguna Beach, CA 92651–1701
15089735    Mike Brawner        1315 Diamond Head Dr        Encinitas, CA 92024–4004
15089736    Mike Damore        24042 Olivera Dr        Mission Viejo, CA 92691–4112
15089738    Mike Dowling        260 D Avenue        Coronado, CA 92118
15089739    Mike Gregoire        6421 Mimilus        PO Box 1349        Rancho Santa Fe, CA 92067–1349
15089740    Mike Ibe        4655 Executive Drive Ste 830        San Diego, CA 92121
15089741    Mike Jovanovic        4774 Alonzo Ave        Encino, CA 91316–3604
15089742    Mike Kelly        4618 Placidia Ave        Toluca Lake, CA 91602
15089743    Mike Kirtland        19172 La Pradera        Yorba Linda, CA 92886–2742
15089744    Mike McCuen        259 Vista Marina        San Clemente, CA 92672
15089745    Mike Miller        1330 Pepper Villa Dr        El Cajon, CA 92021
15089746    Mike Nakleh        20181 Northridge Dr        Chadsworth, CA 91311

15089748   Mike Ponder        1233 Bayside Drive        Corona del Mar, CA 92625
15089749   Mike Vanderby      7041 Leeward St        Carlsbad, CA 92011
15089750   Mike Vargas        4 Sugarcane Ln        Ladera Ranch, CA 92694–1328
15089751   Mike Willard       711 Linda Vista Ave        Pasadena, CA 91103–2770
15089752   Mike Yang          4601 Dundee Dr        Los Angeles, CA 90027–1215
15089753   Mikell & Jessika Vargas        17822 Tacoma Cir        Villa Park, CA 92861–6362
15089754   Milena Sorradio        813 Caminito Francisco Unit 2        Chula Vista, CA 91913–3714
15089755   Milestone Distributors        2615 East Belt Line        Carrollton, TX 75006
15089756   Millcreek Residential        6220 Selma Avenue        Los Angeles, CA 90028
15089757   Mimi Shin Design        942 Indiana Avenue        Venice, Ca 90291
15089758   Mimi Swenson       2025 Via Sinalda        La Jolla, CA 92037–6949
15089759   Mimi Tran          18402 Churchill Ln        Villa Park, CA 92861–2742
15089760   Min Cong           2476 Indian Creek Rd        Diamond Bar, CA 91765–3351
15089761   Min Yoo            61 Ruby Hill        Irvine, CA 92602
15089762   Mind Pachimsawat        11409 Ridgegate Dr        Whittier, CA 90601–1757
15089764   Mindy Gold         939 Coast Blvd Unit 10G        La Jolla, CA 92037–4119
15089765   Minerva and Roberto Wlaz        2840 Bayside Walk        San Diego, CA 92109
15089766   Mini Interiors        1100 Essex Lane        Newport Beach, CA 92660
15089768   Mirabella Design Build        5156 Gordon Ln        San Diego, CA 92109–1301
15091179   Miriamco Medical llc.        1830 Ave. Del Mundo #611        Coronado, CA 92118
15089769   Mishka & Courtney Bier        7004 W 85th St        Los Angeles, CA 90045
15089770   Missy McNally      6114 Vista de la Mesa        La Jolla, CA 92037–6546
15089771   Mitch Farmer       1433 Puterbaugh St.        San Diego, CA 92103
15089772   Mitch Katz         1126 Stradella Rd        Los Angeles, CA 90077–2610
15089773   Mitch Menzer       7131 Macapa Dr        Los Angeles, CA 90068–2003
15089777   Mo Pourarbab       8 Marble Creek Ln        Coto de Caza, CA 92679–5146
15089778   Mobile Mini Inc.        22632 S. ALAMEDA ST.        CARSON CA 90810
15089779   Mode Distributing LLC        4945 E Hunter Ave        Anaheim, CA 92807–2058
15089780   Model Home Inc – Tim Miranda        18441 Via Ambiente        Rancho Santa Fe, CA 92067
15089781   Modern Elements        1068 N Palm Canyon Dr        Palm Springs, CA 92262–4420
15089782   Modern Home Design        611 S Palm Canyon Dr Ste 2        Palm Springs, CA 92264–7453
15089783   Modern–Aire Ventilation        7319 Lankershim Blvd        North Hollywood, CA 91605–3847
15089784   Modernize          308 E 18th St        Costa Mesa, CA 92627–3103
15089785   Modro and Company Builders, Inc.        5192 Bolsa Ave Unit# 1        Huntington Beach, CA 92649
15091194   Moe Ahmadi         6568 Balzac Cir        Riverside, CA 92506–5364
15089786   Moen Inc           PO BOX 776856        CHICAGO, IL 60677–6856
15089787   Mohamed Elshehawy        7832 Phlox St        Downey, CA 90241
15089789   Mola Builders        21370 Andalucia Ln        Huntington Beach, CA 92648–5744
15091282   Molly & Mark Caudle        227 E Franklin St        Hillsboro, TX 76645–2109
15089790   Molly Barnes        1818 Port Barmouth        Newport Beach, CA 92660
15089791   Molly Britt Design        2742 Circle Drive        Newport Beach, CA 92663
15089792   Molly Ephraim       14790 Round Valley Dr.        Sherman Oaks, CA 91403
15089793   Molly Fryman        31922 Paseo Monte Vis        San Juan Capistrano, CA 92675–3415
15089794   Molly Kindelt Interior Designs        3801 John Street        San Diego, CA 92106
15089795   Moments with Karen        16438 Nichole Ridge Road        San Diego, CA 92127
15089796   Momo design Group        2030 Mar Azul Way        Carlsbad, CA 92009–6722
15089797   Mona Halum         55600 Pebble Beach dr        La Quinta, CA 92253
15089798   Monarch Development        347 Monarch Bay Dr        Dana Point, CA 92629–3408
15089799   Monica Andrade       2016 Hanscom Dr.        South Pasadena, CA 91030
15089800   Monica Bartolini        7 Cavalier        Laguna Niguel, CA 92677–2776
15089801   Monica Meacham        720 Iris Ave #2        Corona del Mar, CA 92625
15089802   Monica Munoz        3020 Shasta Circlel South        Los Angeles, CA 90065
15089803   Monica Nelis        31511 Paseo Christina        San Juan Capistrano, CA 92675–5520
15089804   Monica Noonan        1238 Via Mil Cumbres        Solana Beach, CA 92075–1727
15089805   Monica Wade        4032 Via Pavion        Palos Verdes Estates, CA 90274–1457
15089806   Monica Zaragoza        2860 Gate 8        Chula Vista, CA 91914
15089807   Monika Mehran        5384 Foxhound Way        San Diego, CA 92130–4835
15089808   Monique Owen        929 Highview Ave        Manhattan Beach, CA 90266–5812
15089809   Monique Risdon        26412 Bodega Ln        mission viejo, CA 92691
15089810   Monique Zaragoza        3726 Montith Dr        View Park, CA 90043
15089811   Monterey Shore Holdings, LLC        P.O. Box 1183        RANCHO MIRAGE, CA 92270
15091214   Morgan Miller        53 Augusta        Coto de Caza, CA 92679–4829
15089812   Moso Design Inc.        3711 Lankershim Blvd        Los Angeles, CA 90068–1219
15089814   Mountain Plumbing Products        Po Box 63008        Irving, TX 75063–3008
15089819   Mullen Design Co        Amy and Adam Colling        1019 Summer Holly Lane        Encinitas, CA 92024
15089820   Mullen Design Co        Barbara and Andrew Gilmore        903 Morning Sun Dr        Encinitas, CA 92024–1958
15089821   Mullen Design Co        Elizabeth Dufresne        1456 Santa Marta Ct        Solana Beach, CA 92075–1621
15089822   Mullen Design Co        Janelle Pyle        2968 Stable Pl        Escondido, CA 92029
15089823   Mullen Design Co        Kristin and Matt Scord        26062 El Prado St        LAGUNA HILLS, CA 92653
15089825   Mullen Design Co        Stefen and Kathy Boehme        1904 Circle Park Ln        Encinitas, CA 92024–1928
15089826   Mullen Design Co        Suzanne Anderson        883 Orion Way        San Marcos, CA 92078
15089828   Mullen Design Co        Vishal and Megan Amin        1636 Corte Orchidia        Carlsbad, CA 92011–4063
15089824   Mullen Design Co – Maya Marx        624 San Mario Dr        Solana Beach, CA 92075
15089827   Mullen Design Co – Tara Sprorer        7687 Circulo Sequoia        Carlasbad, CA 92009
15089830   Munsch Homes        6030 El Tordo Suite D        Rancho Santa Fe, CA 92067
15089831   Murray Lampert Construction        2878 Camino del Rio S Ste 160        San Diego, CA 92108–3844

| | | | |
|---|---|---|---|
| 15089832 | Murray Lobel | 4633 Fairfield Dr | Corona del Mar, CA 92625–3110 |
| 15089833 | Murtaza Alibai | 12120 Nikita Ct | San Diego, CA 92131–3826 |
| 15089835 | Myrna & George Ponce | 2934 Estancia | San Clemente, CA 92673 |
| 15089836 | Mytili Bala | 5181 College Gardens Court | San Diego, CA 92115 |
| 15089837 | N. Bruno Builder Inc. | Stayley | 2443 7th St | Encinitas, CA 92024–6506 |
| 15089846 | NANCY & TOM THOMPSON | 47 SIENA | Laguna Niguel, CA 92677–8626 |
| 15089848 | NANCY AVALOS | 7072 Paddlewheel Dr | Eastvale, CA 91752–1463 |
| 15089858 | NATALIE DARR | 405 21ST ST | Huntington Beach, CA 92648 |
| 15089871 | NATHANIEL GROUILLE | 396 E. MARIPOSA ST. | ALTA DENA, CA 91001 |
| 15089879 | NCInDesign – Harshda Prasad | 1233 Highbluff Ave | San Marcos, CA 92078–1051 |
| 15089882 | NEELNOX INTERNATIONAL LLC | 10752 DEERWOOD PARK BLVD STE 100 | JACKSONVILLE, FL 32256 |
| 15089885 | NELSON MANUFACTURING GROUP | DBA PALMER INDUSTRIES | 71 CYPRESS STREET | WARWICK, RI 02888 |
| 15089893 | NEVE DISTRIBUTING | 4945 E Hunter Ave | Anaheim, CA 92807–2058 |
| 15089895 | NEW HORIZON CONSTRUCTION | 9304 ALISO VIEJO | ALISO VIEJO, CA 92556 |
| 15089901 | NICK ALSTON | 3816 BAYSIDE WALK | San Diego, CA 92109 |
| 15089906 | NICOLE GREEN DESIGN HOUSE | 7 ORAUGE BLOSSOM CIRCLE | LADERA RANCH, CA 92694 |
| 15089914 | NIGHT PALM STUDIO | 2296 Hidalgo Ave | Los Angeles, CA 90039–3651 |
| 15089921 | NINA EX DESIGN | 2004 Pinehurst Rd | Los Angeles, CA 90068–3732 |
| 15089934 | NSY Capital | 55 Ritz Cove Dr | Dana Point, CA 92629–4228 |
| 15089936 | NUNE SIMONIAN | 3131 Chadney Dr | Glendale, CA 91206–1004 |
| 15089937 | NWGC, Inc. | 171 Pier Ave #117 | Santa Monica, CA 90405 |
| 15089838 | Nabil Sadik | 388 Conestoga Rd | San Dimas, CA 91763 |
| 15089839 | Nadeem Golshan | 2647 Fallsview Rd. | San Marcos, CA 92078 |
| 15089840 | Nadia Conard | 5846 Eldergardens St | San Diego, CA 92120–3728 |
| 15089841 | Nadia Daood | 3474 Ashley Park Dr | Jamul, CA 91935–1535 |
| 15089842 | Nadieh Khoshamooz | 11546 Keisha Cv | San Diego, CA 92126–6604 |
| 15089843 | Nadine Kureghian | 736 Cavanagh Rd | Glendale, CA 91207–1412 |
| 15089844 | Nami Van Elk | 145 Lowell Ave | Sierra Madre, CA 91024 |
| 15089845 | Nancie Pham | 17 Spinnaker | Newport Coast, CA 92657–1911 |
| 15089849 | Nancy Bourn | 11 Ocean Crest | Newport Beach, CA 92657 |
| 15089850 | Nancy Ennis | 214 Via Alegre | San Clemente, CA 92672–3614 |
| 15089851 | Nancy Jastremski | 6315 Via Dos Villas #9798 | Rancho Santa Fe, CA 92067 |
| 15089852 | Nancy Patch Designs | 11 Coronado Point | Newport Beach, CA 92677 |
| 15089853 | Nancy Shields | 14079 CREST WAY | Del Mar, CA 92014 |
| 15089847 | Nancy and Jay Schulman | 1615 E Bay Ave | Newport Beach, CA 92661–1430 |
| 15089854 | Naomi Barksdale | 425 San Gorgonio St. | San Diego, CA 92106 |
| 15089855 | Naomi Lee | 329 1st St | Manhattan Beach, CA 90266 |
| 15089856 | Nasrin & Bijan Khosravi | 11 Seabreeze Terrace | Dana Point, CA 92629 |
| 15089857 | Natalie Capra | 1433 Laveta Ter | Los Angeles, CA 90026–3323 |
| 15089859 | Natalie Hoss | 2118 Via Teca | San Clemente, CA 92673–5647 |
| 15089860 | Natalie Jamgocyan | 417 S VERDUGO ROAD | Glendale, CA 91205 |
| 15089861 | Natalie Kirkpatrick | 22362 Wallingford Ln | Huntington Beach, CA 92646–8454 |
| 15089862 | Natalie Kotin | 297 E Las Flores Dr | Altadena, CA 91001 |
| 15089863 | Natalie Levy | 2558 Hutton Dr | Beverly Hills, CA 90210–1212 |
| 15089864 | Natalie Spiro | 1928 Mission Ave | San Diego, CA 92116 |
| 15089865 | Natalie Taormina | 1736 Gardena Ave | Glendale, CA 91204–2907 |
| 15091304 | Natalie Thornton | 1830 Broadway St. | Oceanside, CA 92054 |
| 15089866 | Natasha Allos | 8333 Calle del Cielo | La Jolla, CA 92037–3033 |
| 15089867 | Natasha Hawker | 17 Fox Hole Rd | Ladera Ranch, CA 92694–1503 |
| 15089868 | Natasha Minasian Interiors | 3168 Watermarke Pl | Irvine, CA 92612–5614 |
| 15089869 | Nathan & Renee Linder | 465 Panorama Dr | Laguna Beach, CA 92651–1225 |
| 15089870 | Nathan Click | 1623 N Ogden Dr | West Hollywood, CA 90046–2603 |
| 15091119 | Nathan McNair | 29 Via Alcamo | San Clemente, CA 92673 |
| 15089872 | Native Trails Inc | 34 Zaca Lane | San Luis Obispo, CA 93401 |
| 15089873 | Natlie Burch Jennie Kress | 2025 Meadow Valley Ter | Los Angeles, CA 90039–3533 |
| 15089874 | Navid Tehrani | 19281 Sierra Cadiz Rd. | Irvine, CA 92603 |
| 15089875 | Nawar & Sara Nona | 3557 Tara Way | Jamul, CA 91935–1653 |
| 15089876 | Naylor Construction, Inc. | 2033 San Elijo Ave #252 | Cardiff, CA 92007 |
| 15091101 | Naz Khodayari | 17368 W Sunset Blvd | Pacific Palisades, CA 90272–4132 |
| 15089877 | Nazanin Benyamini | 1825 San Ysidro Dr | Beverly Hills, CA 90210–1518 |
| 15089878 | Nazeli Design | 655 N. Central #1700 | Glendale, CA 91203 |
| 15089880 | Neek LLC | 260 Santa Isabel Ave | Costa Mesa, CA 92627–1562 |
| 15089881 | Neelesh Ullal | 5117 Steinbeck Ct | Carlsbad, CA 92008–4616 |
| 15089883 | Nelly & Kamran Rabhani | 2318 Canyonback Road | Los Angeles, CA 90049 |
| 15089884 | Nelson Construction | 13 Via Buen Corazon | SAN CLEMMENTE, CA 92672 |
| 15089886 | Nena Aziz Interiors | 5261 Mount Alifan Drive | SAN DIEGO, CA 92111 |
| 15089887 | Nena Brogan | 116 Diamond Dr | Newport Beach, CA 92662 |
| 15089888 | Nenu Singh | 17237 Reflections Cir | San Diego, CA 92127–7004 |
| 15089889 | Nesrine Interiors | 17447 Half Moon Ct | Riverside, CA 92503–7055 |
| 15089890 | Net 3 Technology Inc. | 107 W Antrim Dr. | Greenville, SC 29607 |
| 15089891 | Nettle Creek Interiors | 1364 Cassins | Carlsbad, CA 92011 |
| 15089892 | Neva Bradley | 1155 Muirlands Vista Way | La Jolla, CA 92037 |
| 15089894 | Neven Zeremski | 73380 Agave Ln | Palm Desert, CA 92260–6653 |
| 15089896 | New Vision Building & Design | 1950 Brookhurst Drive | El Cajon, CA 92019 |
| 15089897 | NextLevel Internet Inc | 10967 VIA FRONTERA | SAN DIEGO, CA 92127–1703 |

| | | | |
|---|---|---|---|
| 15089898 | Nexus Construction Services | 1 MacArthur Pl Ste 250 | Santa Ana, CA 92707–5927 |
| 15089899 | Nichoel Queally | 23182 Fairfield | Mission Viejo, CA 92692–6600 |
| 15089900 | Nicholas Lawrence Design | 82540 Airport Blvd | Thermal, CA 92274 |
| 15091177 | Nicholson Companies | 1 Corporate Plaza Dr Ste 110 | Newport Beach, CA 92660–7924 |
| 15089902 | Nicki Lange | 120 Avenida Aragon | San Clemente, CA 92672 |
| 15089903 | Nicky & Sam Afifi | 385 W Cedar St | San Diego, CA 92101–2658 |
| 15089904 | Nicky Kaplan Interiors | 2217 Galveston St | San Diego, CA 92110–2302 |
| 15091131 | Nicole & Jude Trapp | 6346 Silent Harbor Dr | Huntington Beach, CA 92648–2678 |
| 15089905 | Nicole Dolinsky | 4951 Concan Crt. | San Diego, CA 92130 |
| 15089907 | Nicole Kvarda | 16977 Reposa Alta | Rancho Santa Fe, CA 92067 |
| 15089908 | Nicole Macey | 29496 Vista Plaza Dr. | Laguna Niguel, CA 92677 |
| 15089909 | Nicole Michelle Designs | 4366 E La Palma Ave | Anaheim, CA 92807–1806 |
| 15089910 | Nicole Schwartz | 5 Hampshire Ct | Newport Beach, CA 92660–4933 |
| 15089911 | Nicole Smith Interiors | 27111 Aliso Creek Rd Suite #170 | Aliso Viego, CA 92656 |
| 15089912 | Nicole Weiss | 4233 Ashton Street | San Diego, CA 92110 |
| 15089913 | Nielsen Development | Greenfield Drive | El Cajon, CA 92019 |
| 15089915 | Nik Mirchev | 2112 Roscomare Rd | Los Angeles, Ca 90077 |
| 15089916 | Nikki & Eric Bostwick | 775 Laguna Canyon Road | Laguna Beach, CA 92651 |
| 15089917 | Nikki Moyer | 620 Saltgrass Ave | Carlsbad, CA 92011–3254 |
| 15089918 | Niko Sasso | 10221 Avenida Magnifica | San Diego, CA 92131–1447 |
| 15089919 | Nilesh Makwana | 20465 Rance Dr. | Walnut, CA 91789 |
| 15089920 | Nina & Ben Verhulst | 101 South Brand | Los Angeles, Ca 91021 |
| 15091114 | Nina Patel | 11612 Las Luces | Santa Ana, CA 92705–3175 |
| 15089922 | Nina Williams Design | 201 N Sierra Ave | Solana Beach, CA 92075–1151 |
| 15091283 | Nixon Custom Homes | 5930 Royal Ln Ste E202 | Dallas, TX 75230 |
| 15089923 | Noah Nattell | 1906 Escarpa Dr | Los Angeles, CA 90041 |
| 15089924 | Noelle Interiors | 815 Manhattan Ave | Manhattan Beach, CA 90266–5557 |
| 15089925 | Noelle Valdivia | 2414 N Kenmore Ave | Los Angeles, CA 90027 |
| 15089926 | Noemi Grabiel | 7 Sundown Dr. | Trabuco Canyon, CA 92679 |
| 15089927 | Nona Interior Designers | 445 Marine View Ave Ste 115 | Del Mar, CA 92014–3951 |
| 15089928 | Nordic Restoration | 32772 Sail Way | Dana Point, CA 92629–1216 |
| 15089929 | Noreen Morioka Nicole Jacek | 1125 Palms Blvd | Venice, CA 90291–3524 |
| 15089930 | Norman Fogwell | 29 Ritz Cove | Dana Point, CA 92677 |
| 15089931 | North Point Builders | 318 6th St W | Whitefish, MT 59937 |
| 15089932 | Nova Drywall Systems Inc | 3195 Red Hill Ave Ste B | Costa Mesa, CA 92626–3430 |
| 15089933 | Novastar Construction Corp. | 10141 Westminster Ave Ste 203 | Garden Grove, CA 92843–4789 |
| 15089935 | Numi Home | 16780 Livorno Dr | Pacific Palisades, CA 90272–3256 |
| 15089938 | OAC Consulting | 554 Stratford Dr | Encinitas, CA 92024–4544 |
| 15089940 | OAKVILLE STAMPING AND BENDING LTD | 2200 SPEERS RD., STE C | OAKVILLE, ONTARIO L6L2X8 |
| 15089941 | OCCUPATIONAL HEALTH CENTERS OF CA | PO Box 3700 | Rancho Cucamonga, CA 91729–3700 |
| 15089950 | OLYMPIC WIRE & EQUIPMENT CO., INC. | PO BOX 3227 | NEWPORT BEACH, CA 92659–0859 |
| 15089951 | OMAIR SHARIF | 80 Glen Summer Rd | Pasadena, CA 91105–1417 |
| 15089953 | ONE SHIELD SECURITY SERV | 825 COLLEGE BLVD SUITE 102 | PMB 328 OCEANSIDE, CA 92057 |
| 15089960 | ORCONES TRUCKING INC. | 7342 DISNDALE ST | DOWNEY, CA 90240–3602 |
| 15089968 | OUTLINE STUDIOS | 1734 N Fuller Ave Apt 106 | Los Angeles, CA 90046–3032 |
| 15089969 | OWIU Design | 4949 Terracita Ln | La Canada Flintridge, CA 92011 |
| 15089939 | Oakhurst Builders | 663 Valley Avenue # 300 | Solana Beach, CA 92075 |
| 15089942 | Oksana Nilova | 515 N Willowspring Dr | Encinitas, CA 92024–1915 |
| 15089943 | Old World Designs | 2 Cavalier | Laguna Niguel, CA 92801 |
| 15089944 | Olivia Cerra | 639 Ezee St | Encinitas, CA 92024–2717 |
| 15089945 | Olivia Hu | 8161 Santaluz Village Grn S | San Diego, CA 92127–2518 |
| 15089946 | Olivia Luce | 31801 Isle Royal Dr | Laguna Niguel, CA 92677–2827 |
| 15089947 | Olivia Wolfe | 5206 Los Bonitos Way | Los Angeles, CA 90027–1008 |
| 15089948 | Olva Khoury | 7749 Calle Bresca | Rancho Cucamonga, CA 91730 |
| 15089949 | Olympia Medina | 21035 Carob Ln | Mission Viejo, CA 92691–6626 |
| 15089952 | Omar Hassan Abudawood | 4545 La Jolla Village Dr Ste E1 | San Diego, CA 92122–1672 |
| 15089954 | One West Studio | 833 Dover Drive #27A | Newport Beach, CA 92660 |
| 15089955 | Onsight Builders Inc. | PO Box 2761 | Telluride, CO 81435–2761 |
| 15089956 | Optima Real Estate Development | 17945 Sky Park Cir. Suite D | Irvine, CA 92614 |
| 15089957 | Optimal Plumbing | 25422 Trabuco Rd Ste 105233 | Lake Forest, CA 92630–2791 |
| 15089958 | Opulent Design Build | 9471 Irvine Center Dr Ste 150 | Irvine, CA 92618 |
| 15089959 | Orange Innovation | 15122 Starboard St | Garden Grove, CA 92843 |
| 15089961 | Oregon Trail Remodeling | 7908 Corte Penca | Carlsbad, CA 92009 |
| 15089962 | Oricon Design & Build, Inc | 2109 S Wright St Ste A | Santa Ana, CA 92705–5322 |
| 15089963 | Orkin Pest Control | Po Box 7161 | Pasadena, CA 91109–7161 |
| 15089964 | Oscar Plotnik | 5312 Ruette de Mer | San Diego, CA 92130–2870 |
| 15089965 | Oscar Zagala | 11002 Sweetwater Ct | Chatsworth, CA 91311–1954 |
| 15089966 | Otis Webb Studio | 16845 E. Avenue of the Fountains | #107 Fountain Hills, AZ 85268 |
| 15089967 | Outdoor Shower Co. LLC | 274 Cadillac Pkwy Ste 100 | Dallas, GA 30157 |
| 15089970 | P&D Ventures Inc. dba JanPro | PO BOX 12433 | Pleasanton, CA 94588 |
| 15089971 | P.O.L. Inc. | 31553 Crystal Sands Dr | Laguna Niguel, CA 92677–2756 |
| 15089975 | PACIFIC EDGE REAL ESTATE | 1048 N Curson Ave | West Hollywood, CA 90046–6403 |
| 15089978 | PACIFIC SPECIALTY BRANDS LP | PO BOX 94062 | SEATTLE, WA 98124 |

| | | | |
|---|---|---|---|
| 15089984 | PAIGE PIERCE DESIGN, LLC | 131 S. BARRINGTON PLACE STE. 250 | Los Angeles, CA 90049 |
| 15089987 | PAM & STUART PECK | 25 Portmarnoch Ct | Coto de Caza, CA 92679–5105 |
| 15089994 | PAM WETTERER | 3941 Alicia Dr | San Diego, CA 92107–2624 |
| 15089995 | PANOS KESHISHIAN | 15731 Hesby St | Encino, CA 91436–1532 |
| 15090009 | PATRICIA MARTINEZ | 4946 E Crescent Dr | Anaheim, CA 92807–3630 |
| 15090022 | PATTERSON CUSTOM HOMES (319 VIA LIDO SOUD) | 15 Corporate Plaza Dr | Ste 150 | Newport Beach, CA 92660 |
| 15090025 | PATTI & BRET HARDIN | 10222 Niagara Dr | Huntington Beach, CA 92646–4918 |
| 15090033 | PAUL ALLEN DESIGN | 1954 PLUM STREET | San Diego, CA 92106 |
| 15090036 | PAUL HAN | 40 Lowland | Irvine, CA 92602–0837 |
| 15090045 | PAULA MALCANGIO | 12650 TREEHILL PLACE | Poway, CA 92064 |
| 15090056 | PERFECT WELLNESS GROUP INC | 225 BROADWAY FL 44 | NEW YORK, NY 10007–3019 |
| 15091088 | PERS Development | 101 S Robertson Blvd | Ste 201 | Los Angeles, CA 90048–3209 |
| 15090059 | PETE & Mimi TASIOPOULOS | 500 Catalina Rd | Fullerton, CA 92835–2419 |
| 15090071 | PETER LITTELL | 858 25th St | Santa Monica, CA 90403–2108 |
| 15090077 | PETER SUN | 5580 SAGEBRUSH RD | La Jolla, CA 92037 |
| 15090082 | PHIL AND AMAL GRAVES | 19185 Via Cuesta | Ramona, CA 92065–5816 |
| 15090086 | PHOENIX PHYTHIAN | 10282 MEREDITH DR | Huntington Beach, CA 92646 |
| 15090088 | PHYLLIS & ARTHUR TISDALE | 4411 Myrtle Ave | Long Beach, CA 90807–2439 |
| 15090093 | PINGKHO Construction | 1321 OAKWOOD DR | Arcadia, CA 91006 |
| 15091287 | PIRINO INTERIORS | 5531 Porter Creek Rd | San Diego, CA 92130 |
| 15090096 | PITT COOKING AMERICA, LLC | 133 Amity Street | Brooklyn, NY 11201 |
| 15090099 | PLEINA GROUP LLC | DBA URBAN BONFIRE LLC | 810 W. Washington Blvd. Ste 200 | Chicago, IL 60607 |
| 15090100 | PLUSH ENVIORNMENTS | 123 PIRCH ST | San Diego, CA 92122 |
| 15090101 | POGANY ARCHITECTURE | 6375 NORTH FIGUEROA | Los Angeles, CA 90042 |
| 15090106 | POPPY INTERIORS | TIFFANIE HSU | 4217 Cumberland Ave | Los Angeles, CA 90027–1519 |
| 15090122 | PRO PACIFIC PEST CONTROL INC | 150 VALLECITOS DE ORO | San Marcos, CA 92069 |
| 15089972 | Pablo Castelo | 2915 Woodford Dr | La Jolla, CA 92037–3545 |
| 15089973 | Pacific Communities | 1000 Dove St Ste 300 | Newport Beach, CA 92660–2850 |
| 15089974 | Pacific Edge Builders | 1360 Rosecrans St | San Diego, CA 92106–2639 |
| 15089976 | Pacific Interior Design | 302 Washington St #446 | San Diego, CA 92103 |
| 15089977 | Pacific Rim Construction Inc | 44 Royal Tern Ln | Aliso Viejo, CA 92656–1213 |
| 15089979 | Packaging Solutions FTI, Inc. | 550 Fesler St | El Cajon, CA 92020 |
| 15089980 | Padmaja Battiprolu | 12713 Cloud Break Avenue | San Diego, CA 92129 |
| 15089981 | Page Haralambos | 250 Avenida Vista del Oceano | San Clemente, CA 92672–4547 |
| 15089982 | Paige Elise Interiors | 3186 Airway Ave Ste H | Costa Mesa, CA 92626–4650 |
| 15089983 | Paige Inman | 2217 Via Cerritos | Palos Verde Estates, CA 90274 |
| 15089985 | Paige Thomas | 4223 Middlesex Dr | San Diego, CA 92116 |
| 15089986 | Pam & Bryan Snyder | 5406 Shannon Ridge Ln | San Diego, CA 92130–4807 |
| 15089988 | Pam Buie | 14123 Dalia Drive | Rancho Santa Fe, CA 92067 |
| 15089989 | Pam Buie | 31752 Pauma Heights Rd #1047 | Valley Center, CA 92082 |
| 15089990 | Pam Childress | 1948 Port Laurent Pl | Newport Beach, CA 92660–7117 |
| 15089991 | Pam Gaffen | 5960 Cornerstone Ct W Ste 100 | San Diego, CA 92121 |
| 15089992 | Pam Levine | 4123 Stansbury Ave | Sherman Oaks, CA 91423–4621 |
| 15089993 | Pam Sorensen | 320 San Carlos Ave | Piedmont, CA 94611–4119 |
| 15089997 | Parastou Shilian | 827 22nd St | Santa Monica, CA 90403–2008 |
| 15089998 | Park Lane Projects | 9440 Santa Monica Blvd Ste 620 | Beverly Hills, CA 90210–4608 |
| 15089999 | Parkwest Bicycle Casino | Attn: Gloria Kim | 888 Bicycle Casino Dr | Bell Gardens, CA 90201–7617 |
| 15090000 | Pascal Hoenig | 145 Desert Lakes Dr | Palm Springs, CA 92264–5526 |
| 15090001 | Passione, Inc. | 16441 Scientific Ste 150 | Irvine, CA 92618–4369 |
| 15090002 | Pastor Alvarado | 3285 Larga Ave | Los Angeles, CA 90039–2246 |
| 15090003 | Pat & Barb Fallon | 15 Denham Ct | Hillsborough, CA 94010–6109 |
| 15090004 | Pat & Stacey Roth | 6 Brentwood | Coto De Caza, CA 92679 |
| 15090005 | Pat Harmetz | 5298 Greenwillow Ln | San Diego, CA 92130–2891 |
| 15090006 | Pat Hosey | 8831 Nottingham Pl | La Jolla, CA 92037–2131 |
| 15090007 | Pat Soldano | 367 S Royal Ridge | Anaheim Hills, CA 92807 |
| 15090017 | Pat's Painting | 24952 Southport St | LAGUNA HILLS, CA 92653 |
| 15090008 | Patricia Horn | 53804 Via Palacio | La Quinta, CA 92253–7850 |
| 15090010 | Patricia Penzo | 17 Rockrose Way | Irvine, CA 92612–2136 |
| 15090011 | Patricia Pratto | 3822 Seascape Dr | Huntington Beach, CA 92649–2524 |
| 15090012 | Patricia Washington | 11 Corn Flower St | Coto de Caza, CA 92679–5229 |
| 15090014 | Patrick Choi Construction, Inc. | 650 Williams Ln | Beverly Hills, CA 90210–1931 |
| 15090013 | Patrick Choi Construction, Inc. | 811 Calle de Arboles | Redondo Beach, CA 90277 |
| 15090015 | Patrick Lakey | 2301 N Gower St | Los Angeles, CA 90068–2242 |
| 15090016 | Patrick Zillis | 3 Strand Beach Dr | Dana Point, CA 92629 |
| 15090020 | Patterson (2515 Bluewater) | 15 Corporate Plaza Drive Suite 150 | Newport Beach, CA 92660 |
| 15090019 | Patterson (Marino) | 2508 Marino | Newport Beach, CA 92663 |
| 15090018 | Patterson – 1616 W Oceanfront | 15 Corporate Plaza Dr., Ste 150 | Newport Beach, CA 92660 |
| 15090021 | Patterson Custom Homes | 15 Corporate Plaza Dr Ste 150 | Newport Beach, CA 92660–7940 |
| 15090023 | Patterson Custom Homes (WOOD 203 DRIFTWOOD) | 15 Corporate Plaza Dr | Ste 150 | Newport Beach, CA 92660 |
| 15090024 | Patterson Lumber: Innovative Kitchen Renovations | 100 E STREET ST | El Centro, CA 95363 |
| 15090026 | Patti Cardosa | 3719 Milan St | San Diego, CA 92107–3711 |
| 15090027 | Patti Hoffman | 4775 Rancho Verde Trl | San Diego, CA 92130–5237 |
| 15090028 | Patti Jones | P.O. Box 9834 | Rancho Santa Fe, CA 92067 |
| 15090029 | Patton Fine Homes | 221 Belvedere St. | La Jolla, CA 92037 |

| | | | |
|---|---|---|---|
| 15090030 | Patty Ashen | 272 Rochester st | Costa Mesa, CA 92627 |
| 15090031 | Patty Birchall | 2914 Lone Jack Rd | Encinitas, CA 92024–7005 |
| 15091182 | Patty Freeman Design | 718 Calle Monserrat | San Clemente, CA 92672 |
| 15090032 | Patty Sullivan | 5 Via Veneta | Rancho Palos Verdes, CA 90275 |
| 15091284 | Paul & Teresa Spiegelman | 630 Diamond St | Laguna Beach, CA 92651–3406 |
| 15090034 | Paul Bemis | 8 Granvill St | LADERA RANCH, CA 92694 |
| 15090035 | Paul Edlund | 312 E Escoba Dr | Palm Springs, CA 92264 |
| 15090037 | Paul Kramer | 21071 Placerita Canyon Rd | Santa Clarita, CA 91321–1924 |
| 15090038 | Paul Lavoie Interior Design | 495 E Santiago Way | Palm Springs, CA 92264–9435 |
| 15090039 | Paul Lilly | 80215 Via Tesoro | La Quinta, CA 92253–9062 |
| 15090040 | Paul Ouimet | 79025 Via San Clara | La Quinta, CA 92253–6245 |
| 15090041 | Paul Rodman | Seahaus Condiminiums | 5460 La Jolla Blvd | La Jolla, CA 92037–7672 |
| 15090042 | Paul Song | 116 ColdWater | Irvine, CA 92602 |
| 15090043 | Paul Walker | 2523 Altamar Dr | Laguna Beach, CA 92651–1034 |
| 15090044 | Paula Bower | 28 Midsummer | Newport Coast, CA 92657–2127 |
| 15090046 | Paula Standley | 372 Mellow Ln | La Canada, CA 91011–2749 |
| 15090048 | Payton Addison – Bill Joiner | 25 Blue Heron | 1444 S Coast Hwy | Laguna Beach, CA 92651–3159 |
| 15090047 | Payton Addison – Bill Joiner | 25 Blue Heron | Irvine, CA 92603–0306 |
| 15090049 | Payton Addison Inc | 1444 S Coast Hwy | Laguna Beach, CA 92651–3159 |
| 15090050 | Peggy Brooks | 6374 Paseo Delicias | Rancho Santa, CA 92067 |
| 15090051 | Pence Building Ent. | 1439 Neptune Ave | Encinitas, CA 92024–1434 |
| 15090052 | Penelope Dudek | 609 Canyon Pl | Solana Beach, CA 92075–1348 |
| 15090053 | Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD | PO Box 1321 | READING, PA 19603 |
| 15090054 | Penwal Industries Inc. | 1108 W Bay Ave | Newport Beach, CA 92661–1017 |
| 15090055 | Percuratore LLC | 16072 Via Viajera | Rancho Santa Fe, CA 92091–4327 |
| 15090057 | Personal Use | B–Stock | 2450 Business Park Dr | Vista, CA 92081–8847 |
| 15090058 | Pete & Gretchen Pelletier | 3125 Montesano Rd | Escondido, CA 92029–7302 |
| 15090060 | Pete Hill Construction Company | 29042 Cliffside Drive | Malibu, CA 90265 |
| 15090061 | Pete Hill Construction Company | 9230 Robin Dr | Los Angeles, CA 90069 |
| 15090062 | Pete Hill Construction Company Inc. | 4626 Albuquerque St | Ste 200 | San Diego, CA 92109–3858 |
| 15090063 | Pete Hill Construction Company Inc. | Kolb Project | 11181 Stardust Dr | Las Vegas, NV 89135 |
| 15090064 | Pete Hill Construction Company Inc. | Old Prospect | 74391 Old Prospector Trl | Palm Desert, CA 92260–5622 |
| 15090065 | Peter Adamiak | 1830 Avenida del Mundo | Unit #1704 | Coronado, CA 92118–3003 |
| 15090068 | Peter Chuang | 34031 Mazo Dr | Dana Point, CA 92629–2637 |
| 15090069 | Peter Juel | 11623 Dona Alicia Place, | Studio City, CA 91604 |
| 15090070 | Peter Laux | 3111 4th Street #301 | Santa Monica, CA 90405 |
| 15090072 | Peter Lunny | 177 Obsidian Loop North | Palm Springs, CA 92264 |
| 15091285 | Peter Oppold | 8620 Crosswind Dr | Fort Worth, TX 76179–3011 |
| 15090073 | Peter Panenka | 23 Rainbow Rdg | Irvine, CA 92603–3728 |
| 15090074 | Peter Polos | 1 Hermitage Lane | Newport Beach, CA 92660 |
| 15090075 | Peter Schnugg | 359 Sea Ln | La Jolla, CA 92037–4948 |
| 15090076 | Peter Sherk | 212 Hazel Dr | Corona del Mar, CA 92625–3059 |
| 15090078 | Peter Zemljic | 8887 Caminito Primavera | La Jolla, CA 92037–1603 |
| 15090066 | Peter and Marjie Smoot | 1760 Avenida del Mundo #209 | Coronado, CA 92118 |
| 15090067 | Peter and Tricia Stoller | 1330 Ethel St | Glendale, CA 91207–1826 |
| 15090079 | Petra Nguyen | 1139 La Sombra Drive | San Marcos, CA 92078 |
| 15090080 | Peykoff Peykoff Res | 1931 Port Nelson Pl | Newport Beach, CA 92660 |
| 15090081 | Phantom Construction | 18625 SE 400th St | Enumclaw, WA 98022–8948 |
| 15090083 | Phil Harris | 59 Via Armilla | San Clemente, CA 92673 |
| 15090084 | Phillip & Mary DeFreitas | 624 Sea Breeze Dr | Seal Beach, CA 90740–5747 |
| 15090085 | Philly Montbleau | 210 Gibson Pt | Solana Beach, CA 92075–4200 |
| 15090087 | Phung Lam | 10909 Lotus Dr | Garden Grove, CA 92843–4989 |
| 15090089 | Phyllis & Ben Berkley | 4145 Cortona Court | Yorba Linda, CA 92886 |
| 15090090 | Phylrich | 1261 Logan Ave | Costa Mesa, CA 92626–4004 |
| 15091286 | Pickard Design Studio | 3309 Elm Street Studio 3E1 | DALLAS, TX 75226 |
| 15090091 | Piedad & Javier Neri | 1412 Sunset Meadow Cir. | Walnut, CA 91789 |
| 15090092 | Piller residence | 5656 Chelsea Ave | La Jolla, CA 92037–7513 |
| 15090094 | Pinnacle Custom Homes, CA | 26 Deep Sea | Newport Coast, CA 92657–2155 |
| 15090095 | Pinterest Inc. | PO BOX 74008066 | Chicago, IL 60674–8066 |
| 15090097 | Pixel Investment Property Inc. | 441 Marietta Dr | San Francisco, CA 94127–1819 |
| 15090098 | Pizzetti Design | 3100 Airway Ave. Ste 130 | Costa Mesa, CA 92626 |
| 15090102 | Pony Chiu | 18363 Calle La Serra | Rancho Santa Fe, CA 92091–0125 |
| 15090103 | Popix Designs – Alyse Mousette | 11 Buccaneer St. Suite #2 | Marina Del Ray, CA 90292 |
| 15090104 | Popix Designs – Point Loma Project | 316 Glencrest Dr | Solana Beach, CA 92075–1407 |
| 15091238 | Poppy Design | Jennifer Michelsen | 16728 Calle Hermosa | San Diego, CA 92127 |
| 15091241 | Poppy Design | Joelle & James Moore | 16740 Calle Montana | San Diego, CA 92127 |
| 15090105 | Poppy Design – Hilary & Mark Loretta | 6502 Via Vista Canada | Rancho Santa Fe, ca 92067 |
| 15091288 | Poppy Designs – Prani Suri | 4208 Mark Twain Blvd | Flower Mound, TX 75022 |
| 15090107 | Powers Construction | 74–866 Lennon Place Ste C | Palm Desert, CA 92260 |
| 15090108 | Precision Builders | 4721 Huron Ave | San Diego, CA 92117–6210 |
| 15090109 | Precision Electric | 2361 La Mirada | Vista, CA 92081 |
| 15090110 | Premier Construction & Remodel Inc. | 73950 Dinah Shore Dr | Ste 306 | Palm Desert, CA 92211–0830 |
| 15090111 | Prentice Construction | 7323 El Fuerte St | Carlsbad, CA 92009–6410 |

| 15090112 | Prest, Vuksic, Greenwood | Architects/Interiors | 445310 San Pablo Avenue Ste 200 | Palm Desert, CA 92260 |

15090112 Prest, Vuksic, Greenwood    Architects/Interiors    445310 San Pablo Avenue Ste 200    Palm Desert, CA 92260
15090113 Prestige Cabinets    650 S. Grand Ave. Ste. 106    Santa Ana, CA 92705
15090114 Preston McLewee    1627 Anita Ln    Newport Beach, CA 92660–4803
15090115 Pretty–Smart Design    2730 E 4th St    Long Beach, CA 90814–1227
15090117 Pridemark Contractors    11 Waves End Project    19 Coral Cay    Newport Coast, CA 92657
15090116 Pridemark Contractors    54 Tesla    Irvine, CA 92618
15090118 Prime Time Coastal Development    17772 E. 17th Street #112    Tustin, CA 92780
15090119 PrimeCo    30345 Via Maria Elena    Bonsall, CA 92003–6208
15090120 Primrose Designs    2240 Encinitas Blvd.    Ste. D #522    Encinitas, CA 92024
15090121 Principle Design and Construction    34 Miners Trl    Irvine, CA 92620–2626
15091124 Priti Hansji    Anaheim Desert Inn    1600 S Harbor Blvd    Anaheim, CA 92802–2314
15090125 ProPacific Builders Inc.    Carly Jones    1727 Legaye Dr.    Cardiff by the Sea, CA 92007
15090126 ProPacific Builders Inc.    Katie and Craig Brown    7995 Paseo Esmerado    Carlsbad, CA 92009
15090127 ProPacific Builders Inc.    Lindsay Shrader    2413 El Bosque Ave    Carlsbad, CA 92009
15090128 ProPacific Builders Inc.    Lindsey and Jesse Lyon    5964 Black Rail Rd    Carlsbad, CA 92011–2645
15090129 ProPacific Builders Inc.    Mason Magruder    7611 Cortina Ct    Carlsbad, CA 92009–8206
15090130 ProPacific Builders Inc.    Shelly Sibert    1403 Neptune Ave    Encinitas, CA 92024–1434
15090131 ProPacific Builders Inc.    Surette Residence    11265 Vereda Mar de Corazon    San Diego, CA 92130–2694
15090123 Procopio, Cory, Hargreaves,    & Savitch, LLP    525 B St #2200    San Diego, CA 92101–4474
15090124 Project M Plus    2898 Rowena AVE    Los Angeles, CA 90039
15090132 Proteus Homes – John Grieco    2085 Via Ladeta    La Jolla, CA 92037
15090133 Providence Babic    11908 Calle Trucksess    El Cajon, CA 92019–4007
15090134 Pure Salt Interior Designs    881 W 16th St    Newport Beach, CA 92663–2801
15090135 QualCraft Construction Inc    752 C Avenue #C    Coronado, CA 92118
15090136 QualCraft Construction Inc    Cadwell Project    8 Sixpence Way    SAN DIEGO, CA 92118
15090137 QualCraft Construction Inc    Danielle Allen    417 B Ave    Coronado, CA 92118–1818
15090138 QualCraft Construction Inc    Watson Project    16488 Falcon Height Road    Ramona, CA 92065
15090139 Quality First Woodworks, Inc.    1264 N Lakeview Ave    Anaheim, CA 92807–1831
15090140 R & R Construction    234 Venture St    San Marcos, CA 92078–4399
15091228 R DOUGLAS CONSTRUCTION INC    3318 Carnation Ave    Ramona, CA 92065–3643
15090141 R J Tanner Construction    939 Oak St    Costa Mesa, Ca 92627
15090142 R&B Wholesale Distributors Inc    2350 S Milliken Ave    Ontario, CA 91761–2332
15090143 R.EV Design    6551 Alcove Ave    North Hollywood, CA 91606–1106
15090144 R.J. and Kelly Sommerdyke    720 Iris Avenue    Corona del Mar, CA 92625
15090145 RAC Inc.    85 Bell Canyon Road    Bell Canyon, CA 91307
15090158 RAMOLA DASWANI    15 Trafalgar    Newport Beach, CA 92660–6831
15090159 RANCH & COAST MAGAZINE    PO BOX 676130    RANCHO SANTA FE, CA 92067
15090162 RANDAL'S PLUMBING    75175 MERLE DRIVE, STE. 300    Palm Desert, Ca 92211
15090163 RANDY & CHRISTY LABRUM    630 W Monterey Rd    Corona, CA 92882–4256
15090170 RAUL TORRES    18552 VALLEY DR    Villa Park, CA 92861
15090178 RC Construction    3080 Madison St    Carlsbad, CA 92008–2310
15090179 RCL Construction    4633 Olive Hill Rd    Fallbrook, CA 92028–8789
15090180 RD Keast    1155 Katella St    Laguna Beach, CA 92651–3521
15090181 RDM General Contractors    250 Baker St Ste 300    Costa Mesa, CA 92626–4577
15090191 REBECCA TWOMEY    9340 DOWDY DR.    SAN DIEGO, CA 92124
15090194 REDUX Liz Ostoich    1813 E Balboa Blvd    Newport Beach, CA 92661–1404
15090200 REIS CONTRACTING    707 North Canon Drive    Beverly Hills, CA 90210
15090212 REZA & MIRIAM NASROLLAHY    24961 PALMILLA DRIVE    CALABASAS, CA 91302
15090213 RGR Development    4543 Vista de la Tierra    Del Mar, CA 92014
15090227 RICHARD GOTT    21 Glastonbury Pl    Laguna Niguel, CA 92677–5311
15090228 RICHARD HARRIS    24721 Jessica Pl    Laguna Niguel, CA 92677–6037
15090234 RICHARD STAHL    1985 Port Ramsgate Pl    Newport Beach, CA 92660–5304
15090236 RICHARD VAN METER    33 DRACKERT LN    LASDERA RANCH, CA 92694
15090245 RICK FAHMIE (KITCHEN EXPO)    Hightime Ridge    Rancho Sante Fe, CA 92067
15090253 RIGO'S CONSTRUCTION INC    12616 Foothill Blvd    Sylmar, CA 91342–5311
15090259 RJ Design Build    29 Sage Crk    Irvine, CA 92603–0413
15090260 RJ King    2537 Bamboo St    Newport Beach, CA 92660–4104
15091158 RJ MURPHY CONSTRUCTION    6781 DEFIANCE DR    Huntington Beach, CA 92647
15090261 RJ Tanner Construction    893 OAK ST    Costa Mesa, CA 92627
15090262 RJW    4030 Longridge Ave    Sherman Oaks, CA 91423–4926
15090276 ROBERT & MARJIE KARGMAN    500 S MUIRFIELD RD    LOS ANGELES, CA 90020
15090296 ROBINSON BROWN DESIGN    5637 Ls Jolla Blvd    La Jolla, CA 92037
15090301 ROD FERRONATO    2010 Pioneer Ave    Fullerton, CA 92831
15090303 ROD STONE    464 PROSPECT STREET, #604    La Jolla, CA 92037
15090312 RON & TALI DARMON    22838 Erwin St    Woodland Hills, Ca 91367
15090316 RON SAWYER CONSTRUCTION    78525 Avenue 41    Bermuda Dunes, CA 92201
15090346 RT ABBOTT    543 COUNTRY CLUB DR. #205    Simi Valley, CA 93065
15090358 RUTHIE &ANDY CHURCHILL    1079 Devonshire Dr    San Diego, CA 92107–4039
15090362 RYAN ALLEN    27571 Silver Creek Dr    San Juan Capistrano, CA 92675
15090146 Rachel Barrett    1959 N New Hampshire Ave    Los Angeles, CA 90027–1818
15090147 Rachel Foullon    2262 Duane Street    Los Angeles, CA 90039
15090148 Rachel Lee    2769 Wagon Trail Lane    Diamond Bar, CA 91763
15090149 Rachel Maurais    4224 Camino Sandoval    San Diego, CA 92130–2194
15090150 Rachel Stanhoff    3400 Cutting Horse Road    Norco, CA 92860
15091311 Racquel E. Fox    4135 Baycliff Way    Oceanside, CA 92056

```
15090151    Radia Amari        33232 Elisa Drive        Dana Point, CA 92629
15091139    Raili Ca Design        213 39th St        Newport Beach, CA 92663–2902
15090152    Raimund Brendel        11 Stanford Dr        Rancho Mirage, CA 92270–3732
15091120    Raj & Sushma Prasad        2100 Hercules Dr        Los Angeles, CA 90046–2017
15090153    Ralene Stevens        1613 Haydn Dr        Cardiff, CA 92007–2303
15090154    Ralph Johnson        7141 Arroyo Grande        San Diego, CA 92129
15090155    Ram & Sunitha Reddy        2 Pinnacle Pt.        Newport Coast, CA 92657
15090156    Ramesh Patel        11348 Belladonna Way        San DIego, CA 92131
15090157    Ramin Tabibzadeh        12 Andiamo        Newport Coast, CA 92657
15090160    Rancho Mirage Chamber of Commerce        71905 HIGHWAY 111 STE H        RANCHO MIRAGE, CA
            92270–4825
15090161    Rancho Pacific Builders        1314 Windsor Rd        Cardiff, CA 92007–1347
15090164    Randy & Helen Fanous        2901 Setting Sun Drive        Corona del Mar, CA 92625
15090165    Randy Clark and Tom Maddox        7257 Dunemere Dr        La Jolla, CA 92037
15090166    Rani Shin        1140 Caesar Ave        Pasadina, CA 91107
15090167    Ranya and Sean Adams        2071 Casa Grande St        Pasadena, CA 91104–4102
15090168    Raphael and Christine Eskenazi        15279 Carretera Dr        Whittier, CA 90605
15090169    Rattigan Construction, Inc        11549 Dilling St        Studio City, CA 91604–3019
15091302    Raul Pantoja        1500 Shawowridge Dr. #183        Vista, CA 92081
15090171    Ravi Ghataode        16500 Aston Ste A        Irvine, CA 92606–4833
15090172    Ray Magana        33972 Granada Drive        Dana Point, CA 92629
15090173    Ray Ramage        521 Glenmont Dr        Solana Beach, CA 92075–1312
15090174    Ray Renaud        67634 S Laguna Dr        Cathedral City, CA 92234–7497
15090175    Raymond Palisoc        522 WEST KENNTEH RD        Glendale, CA 91020
15090176    Raymond Yu        3 Peacock Ln        Rolling Hills Estates, CA 90274–4224
15090177    Razook & Brenda Audish        4101 Ponce de Leon Dr        LA MESA, CA 91941
15090182    Rebecca & Brian Craft        38 Whitman Ct        Irvine, CA 92617–4059
15090188    Rebecca Foster Design        2711 N Sepulveda #302        Manhattan Beach, CA 90266
15090183    Rebecca Foster Design        Frome Project        18 University Street        Healdsburg, CA 95448
15090187    Rebecca Foster Design        Mohr Project        3600 Elm Ave        Manhattan Beach, CA 90266–3608
15090184    Rebecca Foster Design        Phillips Project        677 19th St        Manhattan Beach, CA 90266–2508
15090185    Rebecca Foster Design        Sea Skiff Project        677 19th St        Manhattan Beach, CA 90266–2508
15090186    Rebecca Foster Design        Sistos Project        665 17th St        Manhattan Beach, CA 90266–4808
15090189    Rebecca Gibson        4268 Witherby St        San Diego, CA 92103–1131
15090190    Rebecca Rudy        215 Redlands St        Redlands, CA 92374
15090192    Red Rock Developers        10067 Grandview Dr        La Mesa, CA 91941–6837
15090193    Redline Custom Cont.        Alissa & Tim Knickerbocker        1343 W Muirlands Dr        La Jolla, CA
            92037
15090195    Redwood West        220 Newport Center Drive, 11–557        Newport Beach, CA 92660
15090196    Reed Stoecker        1921 Port Bristol Circle        Newport Beach, CA 92660
15091333    Reflections Interiors & Design        35 Orange Blossom Cir.        LADERA RANCH, CA 92694
15090197    Regarding Design/Kelly Caruso        3328 Ambassador Dr        Palm Springs, CA 92262–0464
15090198    Reiko Nishihara        13142 Aclare St        Cerritos, CA 90703–1322
15090199    Reinalyn Cates        Webtrans Logistics        2760 E El Presideo St        Carson, CA 90810
15090201    Renate Ackermann        PO BOX 8187        Newport Beach, CA 92658
15090202    Rendong Wu        31031 Via Peralta        Coto de Caza, CA 92679–3612
15091289    Rene Sweeney        1920 Glendon Ave #3        LOS ANGELES, CA 90025
15090203    Renee & Norman Ghazal        3010 Calle Allejandro        Jamul, CA 91935–3109
15090204    Renee Dutton        2525 Raeburn Dr        Riverside, Ca 92506
15090205    Renee Rodda        10221 Camden Cir.        Villa Park, CA 92861
15090206    Renegade Real Estate Solutions        1228 Marian Ln        Newport Beach, CA 92660–4818
15091236    Renu Aggarwal        20 Elizabeth Lane        Irvine, CA 92602
15090207    Rescom Builds        73443 Boxthorn Ln.        Palm Desert, CA 92260
15090208    Restoration Artechs        2382 Camino Vida Roble Ste.E        Carlsbad, CA 92011
15090209    Reuben Cahn        27275 Calle Anejo        Capistrano Beach, CA 92624–1829
15090210    Rever Design Co        27126 Paseo Espada #1621        San Juan Capistrano, CA 92675
15090211    Rex Hibbs        11246 Montaubon Way        San Diego, CA 92131–3686
15090214    Rhon Development        1908 Via Estudillo        Palos Verdes Estates, CA 90274–1910
15090215    Rhonda Creeden        4 SIENTA VISTA COURT        RANCHO MIRAGE, CA 92270
15090216    Rhonda Greenstein        2600 S Kings Rd E        Palm Springs, CA 92264–9424
15090217    Ricardo and Ana Alvarez        255 B Avenue        Coronado, CA 92118
15090218    Rich & Lori Manor        26101 Red Corral Rd        LAGUNA HILLS, CA 92653
15090219    Rich & Priscilla Balikian        16871 Circa Del Sur        Rancho Santa Fe, CA 92067
15090220    Rich Castellano        526 Sierra Vista        Pasadena, CA 91107
15090221    Rich Keys        1551 La Loma Dr        Santa Ana, CA 92705–3030
15090222    Richard & Ellen Pacheco        1494 Glenneyre St        Laguna Beach, CA 92654
15090223    Richard Ajabi        1521 Riverside Drive        Glendale, CA 91201
15090224    Richard Chambers        423 Avenida Granada, #42        San Clemente, CA 92672
15090225    Richard Della Penna        700 Front St #2003        San Diego, CA 92101
15090226    Richard Dixon        78585 Descanso Ln        La Quinta, CA 92253–2287
15090229    Richard Heyman        1625 Summitridge Dr        Beverly Hills, CA 90210
15090230    Richard Holz, Inc.        520 S Sepulveda Blvd., Ste 407        Los Angeles, CA 90049–3547
15090231    Richard Moriarty        20462 SW Birch St        Newport Beach, CA 92660–1726
15090232    Richard Nolan        46345 Bradshaw Trl        La Quinta, CA 92253–2351
15090233    Richard Read Interiors        2927 Canyon Cir S        Palm Springs, CA 92264–0433
15090235    Richard Truong        6612 Blue Heron Dr.        Huntington Beach, CA 92648
15090237    Richard Walker        6919 Via Estrada        La Jolla, CA 92037
15090238    Richard Williams Design & Construction        347 Quincy Ave        Long Beach, CA 90814–3060
```

| 15090239 | Rick & Camilla Ripoli | 77656 Via Venito | Indian Wells, CA 92210 |
| 15090240 | Rick & Tracy Cortez | 3048 N North Coolidge Ave | Los Angeles, CA 90039–3414 |
| 15090242 | Rick Beebe | 1021 Andreas Palms Dr | Palm Springs, CA 92264–0240 |
| 15090243 | Rick Bonnet | 633 Big Canyon DR E | Palm Springs, CA 92264 |
| 15090244 | Rick Dennis | 5511 Via Dianza | Yorba Linda, CA 92887–2529 |
| 15090246 | Rick Kwok | 18925 Brittany Pl | Rowland Heights, CA 91748–4961 |
| 15090247 | Rick Meaglia | 123 34th St | Hermosa Beach, CA 90254–2013 |
| 15090248 | Rick Schlesinger | 79062 Tom Fazio Ln S | La Quinta, CA 92253–8029 |
| 15090249 | Rick Siem | 133 Avenida Princesa | San Clemente, CA 92672 |
| 15090250 | Rick Van Zee | 10036 Park St | Bellflower, CA 90706–6016 |
| 15090241 | Rick and Sue Sander | 13760 Pine Needles Dr | Del Mar, CA 92104 |
| 15090251 | Rick/Ruth Glick | 29843 Red Mountain Dr | Valley Center, CA 92082–4730 |
| 15090252 | Ricky Horriat | 4 Tattersall | Laguna Niguel, CA 92677–5301 |
| 15090254 | Rikki MacBarron | 1506 Serenade Ter | Corona del Mar, CA 92625–1752 |
| 15090255 | Riley Lanham | 2205 Ocean Front Walk | Venice, CA 90291–4316 |
| 15090256 | RingCentral, Inc | 20 Davis Drive | Belmont, CA 94002 |
| 15090257 | Rishi Gupta | 154 Terrapin | Irvine, CA 92618–0854 |
| 15090258 | Rita Gindi | 4777 Live Oak Canyon Rd | La Verne, CA 91750 |
| 15090263 | Roam Design Builders | 2811 Elm St | Los Angeles, CA 90065–1911 |
| 15090264 | Rob & Rachel Platter | 15 Regatta Way | Dana Point, CA 92629–4530 |
| 15090266 | Rob Blackwell | 227 Hillcrest Drive | Encinitas, CA 92024 |
| 15090267 | Rob Brunner | 607 36Th Street | Newport Beach, CA 92663 |
| 15090269 | Rob Cashell | 123 PRICH ST | SAN DIEGO, CA 92116 |
| 15090268 | Rob Cashell | 16896 Via Los Farolitos | Rancho Santa Fe, CA 92067 |
| 15090270 | Rob Weir | 1845 Lodgepole Rd | San Marcos, CA 92078–5409 |
| 15090265 | Rob and Candace Cohen | 1604 Starling Ct | Carlsbad, CA 92011–5019 |
| 15090272 | Robbie Interiors | 215 S Highway 101 Ste 212 | Solana Beach, CA 92075–1850 |
| 15090271 | Robbie Interiors | 6399 Calle Del Alcazar | Rancho Santa Fe, CA 92067 |
| 15090273 | Robbie Presson | 83 Bridges Lane | Mammoth Lakes, CA 93546 |
| 15090274 | Robern | PO BOX 744955 | ATLANTA, GA 30374–4955 |
| 15090275 | Robert & Chrystal Meyer | 7917 Entrada De Luz East | San Diego, CA 92127 |
| 15090277 | Robert & Susan Walker | 219 Turf View Dr | Solana Beach, CA 92075–2316 |
| 15090279 | Robert Bechtloff | 58825 Marbella | La Quinta, CA 92253 |
| 15090280 | Robert Cowdell | 13338 Susses Place North | TUSTIN, CA 92705 |
| 15090281 | Robert Cresswell | 1111 S Victoria Ave | Los Angeles, CA 90019–3154 |
| 15091290 | Robert Davignon | 1153 N Canterbury Ct | Dallas, TX 75208–2741 |
| 15090282 | Robert Fernandez Construction, Inc | 205 TOPAZ | Newport Beach, CA 92662 |
| 15090283 | Robert Fitzgerald | 14 Wellington Ct | Newport Beach, CA 92660–6833 |
| 15090284 | Robert Gardinier | 1156 Noria Street | Laguna Beach, CA 92651 |
| 15090285 | Robert Laughlin | 24232 Spartan St | Mission Viejo, CA 92691–3919 |
| 15090286 | Robert Pendleton and Debbie McCLUSKEY | 3263 Camino Coronado | Carlsbad, CA 92009 |
| 15090287 | Robert Polo | 426 Magnolia Ave | Glendale, CA 91204–2406 |
| 15090288 | Robert Simons | 737 E Ferndale Ave | Orange, CA 92865 |
| 15090289 | Robert Teroganesyan | 200 North Maryland #200 | Glendale, CA 91206 |
| 15090278 | Robert and Ros Case | 4701 Sunburst Road | Carlsbad, CA 92008 |
| 15090290 | Roberto Pirron | PO Box 1236 | Chula Vista, CA 91912–1236 |
| 15090291 | Roberto Tarriba | 6667 Caminito Lindrick | La Jolla, CA 92037 |
| 15091291 | Robin & Lisa Interiors | 3430 Via Lido Suite 150 | Newport Beach, CA 92663 |
| 15090292 | Robin Eisman Interior Design | 13310 Viaduct Fortezza Unit 4 | San Diego, CA 92129 |
| 15090293 | Robin Phillips | 16928 Simple Melody Lane | San Diego, CA 92127 |
| 15090294 | Robin Roy Design | 21862 Herencia | Mission Viejo, CA 92692 |
| 15090295 | Robin Wherritt | 584 Sturtevant Dr | Sierra Madre, CA 91024 |
| 15090297 | Robinson Reese Construction / Devel. | 2505 W Coast Hwy Ste 202 | Newport Beach, CA 92663–4750 |
| 15090298 | Rochele & Dave Doehr | 10654 Vista Del Agua Way | San Diego, CA 92121 |
| 15090299 | Rockwell Interiors | 127 Lomas Santa Fe Dr | Solana Beach, CA 92075–1279 |
| 15090300 | Rocky & Magan Goyal | 11845 Tierra del Sur | San Diego, CA 92130–2905 |
| 15090302 | Rod Lemaire | 249 E Twin Palms Dr | Palm Springs, CA 92264–9034 |
| 15090304 | Rodeo Homes, Inc. | PO Box 7206 | Newport Beach, CA 92658–7206 |
| 15090305 | Rodney Lubeznik | 37440 Palm View Rd | Rancho Mirage, CA 92270–2431 |
| 15091323 | Rogelio D. Hernandez | 545 kleaveland pl | Vista, CA 92084 |
| 15090306 | Roger B. Bennett–Architect | 3873 Grandview Blvd | Los Angeles, CA 90066 |
| 15090307 | Roger Frey | 3595 Front St | San Diego, CA 92103 |
| 15090308 | Roger Holbrook | 17 Loam | Trabuco Canyon, CA 92679–5225 |
| 15090309 | Roger Mecca | 28521 Breckenridge Dr | Laguna Niguel, CA 92677–1440 |
| 15090310 | Rohl LLC | PO BOX 746939 | CHICAGO, IL 60677–6939 |
| 15090311 | Ron & Georgina Troxell | 725 Avocado | Corona del Mar, CA 92625 |
| 15090313 | Ron Granger | 154 Monarch Bay Dr | Dana Point, CA 92629–3433 |
| 15090314 | Ron Hoefer | 522 Fountain Dr | Palm Springs, CA 92262–0471 |
| 15090315 | Ron Kassab | 801 Seacoast Dr | Imperial Beach, CA 91932–1802 |
| 15090317 | Ron Tremblay Design | 710 Beloit Ave | Los Angeles, CA 90049–3412 |
| 15090318 | Rona Heifetz | 608 N Rexford Dr | Beverly Hills, CA 90210–3312 |
| 15090320 | Ronald Barone | 31 Coronado Pointe | Laguna Niguel, Ca 92677 |
| 15090321 | Ronald Blehm | 63 La Cerra Dr | Rancho Mirage, CA 92270–3812 |
| 15090322 | Ronald Scott | 6175 Capri Dr | San Diego, CA 92120–4648 |
| 15090319 | Ronald and Sophia Chung | 16122 Veterans Way | Tustin, CA 92782–2831 |
| 15090323 | Ronda Korzon | 2525 Anza | Palm Springs, CA 92264 |
| 15090324 | Roque Venegas | 16327 Aurora Crest Dr | Whittier, CA 90605–1369 |

| | | | |
|---|---|---|---|
| 15090325 | Rose & Mike Reilly | 16888 Saint Andrews Dr | Poway, CA 92064–1135 |
| 15090326 | Rose Lake Design | Anderson Residence | 1710 La Tierra Ct | San Marcos, CA 92078–4611 |
| 15090327 | Rose Lake Design | West Residence | 13960 Rancho Solana Trl | San Diego, CA 92130–5231 |
| 15090328 | Rose Militante | 2216 E White Lantern Ln | Orange, CA 92867–1718 |
| 15090329 | Rose Moloian | 2101 Rimcrest Dr | Glendale, CA 91207 |
| 15090330 | Rose Stewart | 349 I/2 Dublin Dr | Cardiff, CA 92007 |
| 15090331 | Rosee Voigtlander | 355 14th St | Del Mar, CA 92014–2557 |
| 15090332 | Roselia De La Torre | 4712 E 2nd St Ste 535 | Long Beach, CA 90803–5309 |
| 15090333 | Rosella McDaniel | 1230 Catalina Blvd | San Diego, CA 92107 |
| 15091172 | Roselle Hay | 1629 White Oak St. | Costa Mesa, CA 92626 |
| 15090334 | Rosemarie Buntrock | 74195 Desert Rose Ln | Indian Wells, CA 92210–7341 |
| 15090335 | Ross Zuercher | 602 Crest Dr | Encinitas, CA 92024–4124 |
| 15090336 | Rost Architects | 8855 Research Dr | Irvine, CA 92618–4236 |
| 15091205 | Rowene Diaz | 6628 E Laguna Ct | Orange, CA 92867–6415 |
| 15090337 | Roxy Levan | 713 Marguerite Ave | Corona del Mar, CA 92625–2343 |
| 15090338 | Roy Shuman | 5177 Vista Miguel Dr | La Canada, CA 91011 |
| 15090339 | Roya Esmaili | 3087 Deep Canyon Dr | Beverly Hills, CA 90210–1011 |
| 15090340 | Roya Horriat | 3 Santa Barbara Pl | Laguna Niguel, Ca 92677 |
| 15090341 | Royal Home Remodels | PO Box 1396 | La Jolla, CA 92038 |
| 15090342 | Royal Home Remodels (545 Avenida Prim.) | 545 Avenida Primavera | Del Mar, CA 92014–2454 |
| 15090344 | Royal Home Remodels – Cardenas | 6715 Neptune Place | La Jolla, CA 92037 |
| 15090343 | Royal Home Remodels – Cohenour | 6308 Avenida Cresta | La Jolla, CA 92037–6512 |
| 15090345 | Rozi Lozano | 7369 Turnford Dr | San Diego, CA 92119–1431 |
| 15090347 | Ruben Marquez Interior Design | 281 E Colorado Blvd | Pasadena, CA 91102–7001 |
| 15090348 | Rubik Babakanian | 14 Fern Cyn | Laguna Niguel, CA 92677–1002 |
| 15090349 | Rubio Electric Company | 3619 E 1st Street, Apt 8 | LONG BEACH, CA 90803 |
| 15090350 | Rucker Muth Corporation | 74130 Country Club Dr Ste 101 | Palm Desert, CA 92260–1687 |
| 15090351 | Rudy Marquez | 5 Gavina | Dana Point, CA 92629 |
| 15090352 | Rudy's Termite & Pest Control Inc | 43–639 N JACKSON ST | INDIO, CA 92201–2537 |
| 15090354 | Russ Vanderbiesen | 4667 Telescope Ave | Carlsbad, CA 92008–3766 |
| 15090353 | Russ and Grace Petrie | 37 Blue Heron | Irvine, CA 92603–0306 |
| 15090355 | Rusty Pulliam | 15 Pelican Vista Dr | Newport Coast, CA 92657–1811 |
| 15090356 | Ruth & Richard Antonorsi | 6652 AVENIDA LA REINA | La Jolla, CA 92037 |
| 15090357 | Ruth Serrato | 4030 Darwin Ave | San Diego, CA 92154 |
| 15090359 | Ruz Architects | 5 Wagon Ln | Rolling Hills, CA 90274 |
| 15090360 | Ry & Erica Monson | 32012 Paseo de Hermosa | San Juan Capistrano, CA 92675 |
| 15090361 | Ryan & Taylor Inman | 3238 Villanova Ave | San Diego, CA 92122 |
| 15090364 | Ryan Ashley | 64 Oakmont Ave | San Rafael, CA 94901–1237 |
| 15090365 | Ryan Aukerman | 1842 Windsor Ln | Santa Ana, CA 92705–3446 |
| 15090366 | Ryan Donnelly | 13709 Pine Needels Dr | Del Mar, CA 92014 |
| 15090367 | Ryan Hulett | 5572 Candlelight Dr | La Jolla, CA 92037–7711 |
| 15090368 | Ryan Kastner & Karen Christman | 3231 Hill St. | San Diego, CA 92106 |
| 15090369 | Ryan Krientiz | 2020 Norwalk Ave | Los Angeles, CA 90041–2726 |
| 15090370 | Ryan Newman | 27102 Calle del Cid | Mission Viejo, CA 92691–6205 |
| 15090371 | Ryan Stueber | 24292 Ontario Ln | Lake Forest, CA 92630 |
| 15090372 | Ryan White Designs | 834 9th St Apt C | Santa Monica, CA 90403–1581 |
| 15090363 | Ryan and Danielle Hodge | 1908 Dover Dr | Newport Beach, CA 92660–4420 |
| 15090373 | Ryong Cho | 18479 Calle La Serra | Rancho Santa Fe, CA 92091 |
| 15090389 | SAM MOBASSALY | 16602 Somerset Ln | Huntington Beach, CA 92649–2836 |
| 15090390 | SAM PRZYWITOWSKI | 1804 CAPISTRANO ST | San Diego, CA 92106 |
| 15090394 | SAMMIE TABRIZI | 16830 ADLON ROAD | Encino, CA 91436 |
| 15090397 | SAMUEL RICKLESS | 2276 Hickory St | San Diego, CA 92103–1154 |
| 15090398 | SAN DIEGO INTERIOR DESIGN GROUP LLC | 8775 Aero Dr Ste 138 | San Diego, CA 92123–1779 |
| 15090399 | SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS AND LICENSING MS 735 | PO BOX 121431 | SAN DIEGO, CA 92112–1431 |
| 15090404 | SANCTUARY DESIGN | 120 Tustin Ave Ste C #102 | Newport Beach, CA 92663 |
| 15090405 | SANDCASTLE HOMES | 625 2nd St | Coronado, CA 92118–1205 |
| 15090406 | SANDRA & ANNALISA CRACCHIOLO | 919 Dale Ct | San Marcos, CA 92069–2116 |
| 15091123 | SARAH CHAPMAN | 5917 Sagebrush Rd | La Jolla, CA 92037–7040 |
| 15090430 | SBM Management | 3458 Colonial Ave. | Los Angeles, CA 90066 |
| 15090431 | SC Commercial, LLC | 1800 W Katella Ave, Ste 400 | Orange, CA 92867 |
| 15090441 | SCOTT A. ROBUCK | 4531 OPERETTA DR | HUNTINGTON BEACH, CA 92649–6206 |
| 15090446 | SCOTT DEYOUNG | 4427 W Coast Hwy | Newport Beach, CA 92663–2614 |
| 15090454 | SCOTT WOODLAND CONSTRUCTION | 1112 SAGA ST | Glendora, CA 91741 |
| 15090455 | SCP DISTRIBUTORS | 566 N TULIPS ST | Escondido, CA 92025 |
| 15090456 | SEA & PINE | 13923 Boquita Dr | Del Mar, CA 92014 |
| 15090475 | SENTENO CONSTRUCTION & DESIGN | 11011 Ranger Dr | Los Alamitos, CA 90720–2646 |
| 15090479 | SERI DESIGN | 10511 TERRACE VIEW | Santa Ana, CA 92705 |
| 15090501 | SHARA STADLER | 10120 Crestview Hts | La Mesa, CA 91941–6831 |
| 15090522 | SHELLI COTRISS | 6110 Omega St | Riverside, CA 92506–4748 |
| 15090529 | SHERLE WAGNER INTERNATIONAL LLC | 300 E. 62ND STREET | New York, NY 10065 |
| 15090532 | SHI International Corp. | 290 Davidson Avenue | Somerset, NJ 08873 |
| 15090533 | SHIALICE SPATIAL DESIGN | 4030 N Figueroa St | Los Angeles, CA 90065–3041 |
| 15090546 | SIDG Design | 20741 Vista del Sol | Yorba Linda, CA 92886–3101 |
| 15090555 | SIOBHAN BURKE | 2227 Lyric Ave | Los Angeles, CA 90027–4751 |
| 15090557 | SIR OWLVERICK'S | 230 N CRESCENT WAY UNIT D | ANAHEIM, CA 92801–6707 |
| 15090559 | SK DESIGN SOLUTIONS | PO Box 7173 | Rancho Santa Fe, CA 92067–7173 |

| 15090560 | SKD Studios | 3415 Newport Blvd | Newport Beach, CA 92663–3817 |
| 15091217 | SLAYMAN DESIGN ASSOCIATES, INC. | 2094 S Coast Hwy Ste 3 | Laguna Beach, CA 92651–3678 |
| 15090563 | SMART AND HANDY | 10055 Slater Avenue Ste 260 | Fountain Valley, CA 92708 |
| 15090567 | SMITH STRUCTURES INC | 221 S Ola Vista Ste 201 | San Clemente, CA 92672–4103 |
| 15090570 | SOL QUINTANA DESIGN | 5134 CONSTITUTION RD | San Diego, CA 92117 |
| 15090589 | SPECBOOKS | 174 Watercolor Way | Ste 103, #213 | SANTA ROSA BEACH, FL 32459 |
| 15090592 | SSW Mechanical Inc. | PO Box 3160 | Palm Springs, CA 92263–3160 |
| 15090594 | STACEY McKAY | 4803 Snowden Ave | Lakewood, CA 90713–2407 |
| 15090612 | STEPHANIE BALL | 15544 Belcanto Dr | Los Angeles, CA 90077–1834 |
| 15090627 | STEVE BRANCONIER | 525 EL MIRADOR | Fullerton, CA 92835 |
| 15091127 | STEVEN E. STILWELL CONSTRUCTION | 1474 Palisades Dr | Pacific Palisades, CA 90272–2160 |
| 15090654 | STEVEN MOSER CONSTRUCTION | 2426 Jefferson St | Carlsbad, CA 92008–1410 |
| 15090656 | STOKER CONSTRUCTION | 56471 29 Palms Hwy | Yucca Valley, CA 92284–5236 |
| 15090657 | STOLL FIREPLACE EQUIPMENT | 153 HIGHWAY 201 | ABBEVILLE, SC 29620 |
| 15091293 | STRANDEMO & ASSOCIATES | 2568 State St | Carlsbad, CA 92008–1623 |
| 15091234 | STREGAN GROUP | 5739 KANAN ROAD #255 | AGOURA HILLS, CA 91301 |
| 15090661 | STRUCTURE HOME | 21860 Burbank Blvd Ste 110 | Woodland Hills, CA 91367–6492 |
| 15090662 | STRUCTWELL CONSTRUCTION | 8280 Clairemont Mesa Blvd Ste 128 | San Diego, CA 92111–1708 |
| 15091098 | STUDIO BEROSSO LTD | 620 San Lorenzo St. | SANTA MONICA, CA 90402 |
| 15090665 | STUDIO M | 253 N VINELAND AVE | CITY OF INDUSTRY, CA 91746 |
| 15090669 | STUDIO SKARA | 2284 Hidalgo Ave | Los Angeles, CA 90039–3651 |
| 15090671 | STUDIOBYECLECTICGOODS | 3303 Hyland Ave | Costa Mesa, CA 92626–4164 |
| 15090672 | STUNNINGLY STAGED HOMES | 25751 Hood Way | Stevenson Ranch, CA 91381–1400 |
| 15090712 | SUZANNE WOODS | 106 CORAL AVE | Balboa Island, CA 92662 |
| 15090717 | SVETLANA SMOLSKAYA | 11751 PRIMEROSE CR | POTER RANCH, CA 91326 |
| 15090719 | SY IVERSON | 1480 Broadway Unit 2525 | San Diego, CA 92101–5737 |
| 15090374 | Sabah Alhamed | 1405 Height Bluff Dr | Newport Beach, CA 92660 |
| 15090375 | Sabra Ackerman | 3720 Blue Key | Corona del Mar, CA 92625 |
| 15090376 | Sabrina & Diego Diquinzio | 1077 Barsby St | Vista, CA 92084–2663 |
| 15090377 | Sabrina Jansen Designs | 1101.5 North Bay Front | Newport Beach, CA 92662 |
| 15090378 | Sadri & Marie Rose Akin | 5290 Carlsbad Blvd | Carlsbad, CA 92008–4306 |
| 15091162 | Saghi Maleki | 2391 Mesa Dr | Newport Beach, CA 92660–0720 |
| 15090379 | Sahar Abassi | 33811 Valle Road | San Juan Capistrano, CA 92675 |
| 15091113 | Sahar Kiani | 14 Whalers Blf | Newport Coast, CA 92657–2136 |
| 15090380 | Saleem Erakat | 22431 Ridgebrook | Mission Viejo, CA 92692 |
| 15090381 | Salt + Willow Interior Design Studio | 210 W Avenida De Los Lobos Marinos | San Clemente, CA 92672 |
| 15090382 | Salt and Stone Interiors | 734 Legion | Laguna Beach, CA 92651 |
| 15090383 | Sam & Angie Mascareno | UNIT 1730/609 | 1730 Avenida del mundo | Coronado, CA 92118 |
| 15090384 | Sam Aburturkia | 935 Genter St Unit 303 | La Jolla, CA 92037–5519 |
| 15090385 | Sam Daoud | 14044 Rancho Santa Fe Lakes Drive | Rancho Santa Fe, CA 92067 |
| 15090386 | Sam Graciano and Vin Villano | 969 Coast Blvd S | La Jolla, CA 92037–4107 |
| 15090387 | Sam Landsman | 8 Lewis Lane | Mercer Island, Ca 98040 |
| 15090388 | Sam Mirejovsky | 1111 Bayside Drive, Ste 175 | Corona del Mar,, CA 92625 |
| 15090391 | Samaneh Omid | 1265 Journeys End Rd. | La Canada Flintridge, CA 91011 |
| 15090392 | Samantha & Joe Scharff | 1385 El Mirador Dr. | Pasadena, CA 91103 |
| 15090393 | Samantha Stone | 5516 Avenida Maravillas | Rancho Santa Fe, CA 92067 |
| 15090395 | Samsung Electronics Inc | 85 CHALLENGER ROAD | RIDGEFIELD PARK, NJ 07660 |
| 15090396 | Samuel Heath & Son | 139 East 35th St #2J | New York, NY 10016–4104 |
| 15090400 | San Francisco Paintsource, INC. | 150 Pennsylvania Ave | San Francisco, CA 94107–2525 |
| 15090401 | San Marino Homes | 2460 Cumberland Rd. | San Marino, CA 91108 |
| 15090402 | Sana Mansour | 1761 Layne Pl | El Cajon, CA 92019–4265 |
| 15090403 | Sanchez and Son Cabinet | 31 Agostino Rd | San Gabriel, CA 91776 |
| 15090408 | Sandy Davis Interiors | 31192 Oakmont Place | Laguna Niguel, CA 92677 |
| 15090409 | Sandy Kobeissi | 701 Forest Green Dr | La Canada, CA 91011–4202 |
| 15090410 | Sandy Wong | 6602 Trinette Ave | Garden Grove, CA 92845–2249 |
| 15090411 | Sandy Zarcades | 1900 Seadrift | Corona del Mar, CA 92625 |
| 15090407 | Sandy and Bryan Hoklotubbe | 30831 Palmetto Place | Laguna Niguel, Ca 92677 |
| 15090412 | Sanford Builders – Margarita Residence | 3452 Calle Margarita | Encinitas, CA 92024–6670 |
| 15090413 | Sanford Builders – Vivaldi Project | 820 Orpheus Avenue #2 | Encinitas, CA 92024 |
| 15090414 | Sanford Builders Inc – Main Account | PO Box 2265 | Carlsbad, CA 92018–2265 |
| 15090415 | Sangeeta Guha | 5608 Abalone Pl | La Jolla, CA 92037–7501 |
| 15090416 | Sangeetha Reddy | 20 Ashwood | Irvine, CA 92604–3311 |
| 15090417 | Sara Besharti/ Arash Kohanteb | 120 Roma Ct | Marina del Rey, CA 90292–5967 |
| 15090418 | Sara Kishner | 26431 Dapple Gray Dr | LAGUNA HILLS, CA 92653 |
| 15090419 | Sara Witham | 2064 Mandarin Drive | Costa Mesa, CA 92626 |
| 15090420 | Sarah & Joey Sabella | 4243 Farmdale Ave | Studio City, CA 91604–2939 |
| 15090421 | Sarah Bassett | 2545 33rd St. | San Diego, CA 92104 |
| 15090422 | Sarah Perez | 3076 Glenhurst Ave | Los Angeles, CA 90039 |
| 15091210 | Sarah Shetter | 606 N Larchmont Blvd. # 320 | Los Angeles, CA 90004 |
| 15090423 | Sarah Solis Design Studio | 28240 Agoura Rd Ste 100 suite 100 | Agoura, CA 91301–2468 |
| 15090424 | Sari Awalt | 213 Elmira Ave | Huntington Beach, CA 92648–4920 |
| 15090425 | Sarin Tavlian | 1860 Linda Vista Ave | Pasadena, CA 91103 |
| 15090426 | Sass Construction and Design | 5094 Seashell Pl | San Diego, CA 92130–3217 |
| 15090427 | Save More Inc | 1805 E Dyer Rd Ste 111 | Santa Ana, CA 92705–5701 |
| 15090428 | Savvy Interiors | 971 Lomas Santa Fe Dr Ste C | Solana Beach, CA 92075–2146 |

| | | | |
|---|---|---|---|
| 15090429 | Savvy Interiors | Schirmacher Project | 14780 Via Mantora | San Diego, CA 92127 |
| 15091142 | Savvy Interiors | Schluber Project | 3935 Skyline Rd | Carlsbad, CA 92008–2746 |
| 15090432 | Scan Ventures LLC | 1048 Irvine Ave #307 | Newport Beach, CA 92660 |
| 15090433 | Schaub & Company | 4740 Talon Ct SE #4 | Grand Rapids, MI 49512 |
| 15090434 | Schematic Design | 420 Hermosa Pl | South Pasadena, CA 91030–1610 |
| 15090435 | Schindler Elevator Corporation | Po Box 93050 | Chicago, IL 60673–3050 |
| 15090436 | Scott & Diane Adams | 464 Prospect #401 | La Jolla, CA 92037 |
| 15090437 | Scott & McKenna Aston | 2040 Paloma Drive | Costa Mesa, CA 92627 |
| 15090438 | Scott & Nicola Rowe | 8 Fremont Lane | Coto De Caza, CA 92679 |
| 15090439 | Scott & Sudar Alagarsamy | 2484 Alto Cerro Cir | San Diego, CA 92109 |
| 15090440 | Scott & Tamara Price | 1150 N Everett St | Glendale, CA 91207 |
| 15090444 | Scott Bourquin | 16835 Algonquin St # 427 | Huntington Beach, CA 92649–3810 |
| 15090445 | Scott Brody | 6135 Eaglecrest Dr | Huntington Beach, CA 92648–5549 |
| 15090447 | Scott Fujimoto | 19 Paso Robles | Irvine, CA 92602–1011 |
| 15090448 | Scott Gilbertson | 989 Cliff Drive | Laguna Beach, CA 92651 |
| 15090449 | Scott Giles | 28112 Haria | Mission Viejo, CA 92692–1431 |
| 15090450 | Scott Hutcheon | 2885 Rounsevel Ter | Laguna Beach, CA 92651 |
| 15090451 | Scott Kelly | 6973 Corte Lusso | Rancho Santa Fe, CA 92091–0201 |
| 15090453 | Scott Morrow | 29066 Desert Princess Dr | Cathedral City, CA 92234–7459 |
| 15090452 | Scott Morrow | 4537 La Orilla | Rancho Santa Fe, CA 92067 |
| 15090442 | Scott and Mariella Tenney | 1085 Bluebird Canyon Dr | Laguna Beach, CA 92651–3001 |
| 15090443 | Scott and Shyanne Bianchi | 32781 Sentinel Dr | Trabuco Canyon, CA 92679–4302 |
| 15090457 | Sea Creative Studio | 1347 North Sedwick, Unit PH | Chicago, IL 60610 |
| 15090458 | Sean & Amy Fallmer | PO Box 1855 | Rancho Santa Fe, CA 92067–1855 |
| 15090459 | Sean & Karen Butland | 5771 La Jolla Hermosa Ave | La Jolla, CA 92037–7330 |
| 15090460 | Sean & Nicole Hibbs | 1276 Devonshire Dr | San Diego, CA 92107–4006 |
| 15090462 | Sean Booth | 55845 Encino Road | Idlewyld, CA 92549 |
| 15090463 | Sean Loghman | 1820 Geneva Circle | San Marcos, CA 92078 |
| 15091166 | Sean Lorenzini | 3020 Meyerloa Ln | Pasadena, CA 91107 |
| 15090464 | Sean O'Keefe | 3104 Montana Del Sol | San Clemente, CA 92673 |
| 15090465 | Sean Reilly | 28182 Modjeska Canyon Road | Silverado, CA 92676 |
| 15090466 | Sean Vandenboss | 8205 E Serene Ridge Ln | Anaheim, CA 92808–2531 |
| 15090461 | Sean and Leyla Hoffman | 1952 Vestal Ave | Los Angeles, CA 90026–1842 |
| 15090467 | Seapointe Construction | 576 Wald Street | Irvine, CA 92618 |
| 15090468 | Seaside Custom Construction Inc | 66 Maple Ash | Irvine, CA 92620 |
| 15090469 | Sebastian Luparia | 14974 Calle Privada | Rancho Santa Fe, CA 92067 |
| 15091208 | Sedrak Ekimyan | 1447 Valley View Rd | Glendale, CA 91202 |
| 15090470 | Seely Carolyn | 5851 Midway Dr | Huntington Beach, CA 92648–1023 |
| 15090471 | Seena Stone LLC dba Nantucket Sinks | 342 Compass Circle #C1 | North Kingstown, RI 2852 |
| 15090472 | Sehwani International Dist. Inc. | 1456 E Valencia Dr | Fullerton, CA 92831–4733 |
| 15090473 | Select Builders Now | 3714 Maritime Way | PO Box 2104 | Del Mar, CA 92014–1404 |
| 15090474 | Selma Kent | 20 Linda Isle | Newport Beach, CA 92660 |
| 15090476 | Sera Ramadan | 4558 Sunnycrest Dr | Los Angeles, Ca 90065 |
| 15090477 | Sereke Tekeste | 4324 E. Townsend Ave | Orange, CA 92867 |
| 15090478 | Serendipity Design | 12861 Abra Pl | San Diego, CA 92128–2330 |
| 15091164 | Sergio Barrios | 7945 Purple Sage | San Diego, CA 92127–3612 |
| 15090480 | Sessemo | 6721 Elysian Ct | Eastvale, CA 92880–3741 |
| 15090481 | Setess | 31726 4th Ave | Laguna Beach, CA 92651–6969 |
| 15090482 | Sevanna & Narbeh Bandary | 4527 Ethel Ave | Studio City, CA 91604 |
| 15090483 | Seven Seas Construction Services Inc. | 6900 Canby Ave #102 | Reseda, CA 91335 |
| 15090484 | Shaheena and Joey Patierno | 965 Junipero Dr | Costa Mesa, CA 92626–5827 |
| 15090485 | Shahram Rejvani | 9 Tierra Montanosa | Rancho Santa Margarita, CA 92688–3373 |
| 15090486 | Shahrouz Golshani | 1200 Benedict Canyon Dr | Beverly Hills, CA 90210 |
| 15090487 | Shain Development | 832 Las Lomas Ave | Pacific Palisades, CA 90272–2428 |
| 15090488 | Shala Tabassi | 811 N Holmby Ave | LOS ANGELES, CA 90024 |
| 15090489 | Shane & Darci Murphy | 20242 Sunshine Dr | Huntington Beach, CA 92646–5240 |
| 15090490 | Shanen Foye | 6321 Dogwood Dr | Huntington Beach, CA 92648–6706 |
| 15090491 | Shannon & Mike Carvalho | 3935 Del Mar Avenue | San Diego, CA 92107 |
| 15090492 | Shannon Hamblin | 71922 Desert Dr. | RANCHO MIRAGE, CA 92270 |
| 15090493 | Shannon Hyland | 143 Columbia Dr | Rancho Mirage, CA 92270–3112 |
| 15090494 | Shannon Mohr | 19781 Scenic Bay Lane | Huntington Beach, CAa 92648 |
| 15090495 | Shannon Weller Design | 13545 Portofino Dr | Del Mar, CA 92014–3513 |
| 15090496 | Shannon Weller Design – Laura Bruncati | 509 Pacific Avenue | Solana Beach, CA 92075 |
| 15090497 | Shanon Kramer | 21841 Harborbreeze Ln | Huntington Beach, CA 92646 |
| 15090498 | Shant & Emelia Mardigian | 646 Church Canyon Pl | Altadena, CA 91001–3874 |
| 15090499 | Shant & Jenny Apekian | 3333 HOLLY DR | SACRAMENTO, CA 95864 |
| 15090500 | Shanthan Gangupantula | 27855 Scrrenplay Pl | Valencia, CA 91381–2011 |
| 15090502 | Shari & Ralph Cimmarusti | 8 Middleridge LN Soutch | Rolling Hills, CA 90274 |
| 15090503 | Sharleen Tan | 913 E Maple St | Glendale, CA 91205 |
| 15090504 | Sharlene Miyazaki | 401 Meadowview Dr | La Canada, CA 91011–2815 |
| 15090506 | Sharon Brouha | 1319 Beryl St | San Diego, CA 92109–2102 |
| 15090507 | Sharon Dubovoy | 6623 Caminito Lindrick | San Diego, CA 92037 |
| 15090508 | Sharon Fujihara | 28091 Tefir | Mission Viejo, CA 92692–1324 |
| 15090509 | Sharon Joyce | 14204 Caminito Vistana | San Diego, CA 92130–3723 |
| 15090510 | Sharon Karpin | 74104 Desert Tenaja Trail | Indian Wells, CA 92210 |
| 15090511 | Sharon Neiman | 4 Wickford Lane | LADERA RANCH, CA 92694 |
| 15090505 | Sharon and Jeremy Gerstman | 12424 Laurel Terrace Dr | Studio City, CA 91604–2401 |
| 15090513 | Shaun Kalnasy | 18796 PASADERO Dr | Tarzana, CA 91356 |

| | | | |
|---|---|---|---|
| 15090514 | Shaun Michael | 68 Sierra Madre Way | Rancho Mirage, CA 92270–3933 |
| 15090515 | Shauna & Jason Ianni | 3648 Carlsbad Blvd. | Vista, CA 92084 |
| 15090516 | Shawn Anton | 24501 Jenny Ln | Murrieta, CA 92562–9406 |
| 15090517 | Shawna Biel Interior Design | 4433 Hermosa Way | San Diego, CA 92103 |
| 15090518 | Shawna Carlini | 327 Viejo Street | Laguna Beach, CA 92651 |
| 15090519 | Shay Mushet | 16988 Rendezvous Cir | San Diego, CA 92127–7052 |
| 15090520 | Shayan Payind Paloma Ruiz | 4801 AZUCENA RD | Woodland Hills, CA 91364 |
| 15091332 | Shelley Murphy | 514 E Chalynn Cir. | Orange, CA 92866–2726 |
| 15090521 | Shelley Ziff | 1001 Genter St Unit 10D | La Jolla, CA 92037–5527 |
| 15090523 | Shelly Blauer | 48320 Via Solana | La Quinta, CA 92253–2281 |
| 15090524 | Shelly Sheppard | 1518 Vivian Lane | Newport Beach, CA 92660 |
| 15090525 | Sheri Bienstock | 106 South Pointsettia Place | Los Angeles, CA 90036 |
| 15090526 | Sheri Myricks | 22 Sierra Vis | Laguna Niguel, CA 92677–7952 |
| 15090527 | Sheri Sargenti | 17117 San Antonio Rose Ct | San Diego, CA 92127 |
| 15090528 | Sheri Worth Interior Concepts | 2069 Vista del Oro | Newport Beach, CA 92660–3929 |
| 15090530 | Sherry Calhoun | 1115 Alameda Blvd | Coronado, CA 92118–2708 |
| 15090531 | Sherwood Kypreos | 3245 CASITAS AVE. #108 | Los Angeles, CA 90039 |
| 15090534 | Shields Construction | 75306 Palm Shadow Dr | Indian Wells, CA 92210 |
| 15090535 | Shilpa Shah | 751 La Portada | South Pasadena, CA 91030 |
| 15090536 | Ship Shape Coastal Interiors | 1014 9th St | Coronado, CA 92118–2504 |
| 15090538 | Shirley Bruner | 81445 Carboneras | La Quinta, CA 92253–8218 |
| 15090539 | Shirley Slee Real Estate & Design | 1805 Canyon Place | Carlsbad, CA 92008 |
| 15090537 | Shirley and John Kharsa | 3139 San Souci drive | Escondido, CA 92029 |
| 15090540 | Shiva Shahrokni | 31852 Apuesto Way | Coto de Caza, CA 92679–3618 |
| 15090541 | Shoreline Construction, Inc | 2340 S El Camino Real Ste 18 | San Clemente, CA 92672–3257 |
| 15090542 | Shruti Patel | 201 Frame | Irvine, CA 92618–1374 |
| 15090543 | Shue– Ping Sun & Richard Nason | 5026 Castle Rd | La Canada Flintridge, CA 91011–1310 |
| 15090544 | Shun Nagasaka Designs | 4720 Druid St | Los Angeles, CA 90032–3250 |
| 15090545 | Shutong Yang | 8248 Rose Quartz Circle | San Diego, CA 92126 |
| 15090547 | Sierra Sullivan Interiors | 28512 Via Primavera | San Juan Capistrano, CA 92675–5513 |
| 15090548 | Silver Sparrow Development | Wickham Residence | PO Box 620267 | San Diego, CA 92162 |
| 15090549 | Silverstone Group OC | 26062 Waterwheel pl | LAGUNA HILLS, CA 92653 |
| 15090550 | Silverstrand Construction | Geoffrey & Amanada Shelton | 3230 Del Paso Ave | San Diego, CA 92120 |
| 15090551 | Simon Projects | 290 E Verdugo Avenue Suite 202 | Burbank, CA 91502 |
| 15090552 | Simonswerk North America Inc | 1171 Universal Blvd | Whitewater, WI 53190 |
| 15090553 | Simply Nordic Interior Designs | 14967 Rancho Real | Del Mar, CA 92014–4213 |
| 15090554 | Sinnott Investigations LLC | 10755 Scripps Poway Pkwy, Ste F–526 | San DIego, CA 92131 |
| 15090556 | Sipovac Construction Inc. | 72651 Theodora Ln | Palm Desert, CA 92260–6563 |
| 15090558 | Sister's Design & Development | 616 31st St | Manhattan Beach, CA 90266–3420 |
| 15090561 | Skyrud Designs Inc | 2356 Garfield Rd | San Diego, CA 92110–2333 |
| 15090562 | Slayton Mech Cont Inc | 9824 VINE ST | LAKESIDE, CA 92040–3119 |
| 15090564 | Smart Studio Design | 1 San Luis Obispo St | LADERA RANCH, CA 92694 |
| 15090565 | Smash the Trash | 11956 Bernardo Plaza Drive STE 542 | San Diego, CA 92128 |
| 15090566 | Smith Brothers | 444 South Cedros Ave. #170 | Solana Beach, CA 92075 |
| 15090568 | Soco Structures | 34145 Pacific Coast Hwy PMB 122 | Dana Point, CA 92629–2808 |
| 15090569 | Sol Interiors | 143 Hollyleaf Way | Corona, CA 92881 |
| 15090571 | Solana Beach Chamber of Commerce | 210 West Plaza Street | Solana Beach, CA 92075 |
| 15090572 | Solomon Interior Design Inc. | 143 South Cedros Ave Suite C–101 | Solana Beach, CA 92075 |
| 15090573 | Solutions Espresso Services | 7895 Convoy Ct. Ste.20 | SAN DIEGO, CA 92111 |
| 15090574 | Somesh Sharma | 24 Spyglass Cir. | RANCHO MIRAGE, CA 92270 |
| 15090575 | Sona Gasparian | 848 Amherst Dr | Burbank, CA 91502 |
| 15090576 | Sonoma Forge | 133 Copeland St. STE A | Petaluma, CA 94952 |
| 15091128 | Sonya Derbonne Interior Design | 35041 Camino Capistrano | Dana Point, CA 92624–1725 |
| 15090577 | Soo Jin Kim | 4852 La Canada Blvd | La Canada, CA 91011–2200 |
| 15090578 | Sophia Liu | 80 Spacial | Irvine, CA 92618 |
| 15090579 | Soto & Washington Industrial Devel. | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY, CA 91746 |
| 15090580 | South Coast Pools | 8821 Lucia Ave | Whittier, CA 90605–2045 |
| 15090581 | South Harlow Interiors | 5514 La Jolla Blvd | La Jolla, CA 92037–7611 |
| 15091232 | South Harlow Interiors | Heather Olson | 5540 Bellevue Ave | La Jolla, CA 92037–7626 |
| 15090582 | South Harlow Interiors | Matt & Sarah Mahoney | 5514 La Jolla Blvd | La Jolla, CA 92037–7611 |
| 15090583 | South Harlow Interiors | Megan Comfoltey | 1231 Fleetridge Dr | San Diego, CA 92106 |
| 15090584 | South Harlow Interiors | Melissa Vassiliades | 3640 Garrison Street | San Diego, CA 92106 |
| 15090585 | South Harlow Interiors | Natalie Ilarraza | 5354 Chelsea St | La Jolla, CA 92037–7912 |
| 15090586 | South Harlow Interiors | Negar Shahbaz | 6404 Avenida Manana | La Jolla, CA 92037 |
| 15090587 | South Harlow Interiors | Wendy Jones | 12717 Monterey Cypress Way | San Diego, CA 92130–2426 |
| 15090588 | Sparkletts | PO BOX 660579 | Dallas, TX 75266–0579 |
| 15090590 | Specialty Home Improvement | Amy and Bob Pearl | 562 SHASTA DRIVE | Encinitas, CA 92024 |
| 15090591 | Squarefoot Interior Design | 654 W 18th St | Costa Mesa, CA 92627–5074 |
| 15090593 | St. Clair Partners | 1445 Glenneyre St. | Laguna Beach, CA 92651 |
| 15091292 | Stacey & Gerry Ridgely | 5575 N 40 Pl | Dallas, TX 75252–4909 |
| 15090595 | Staci Jimenez | 2571 Crooked Trail Rd | Chula Vista, CA 91914–4142 |
| 15090596 | Staci Tankersley | 4316 Sierra Vis | San Diego, CA 92103–1253 |
| 15090597 | Stack Adapt | 210 King St East Ste. 200 | Toronto, ON M5A 1J7 |
| 15090598 | Stacy Carmody | 14 Terrastar Ln | Ladera Ranch, CA 92694–0729 |

| | | | |
|---|---|---|---|
| 15090599 | Stacy Hughes | 2 Wild Rose Pl | Aliso Viejo, CA 92656–7058 |
| 15090600 | StarTex Software LLC dba EHS Insight | 800 Town and Country Blvd | Ste. 500 | HOUSTON, TX 77024 |
| 15090601 | Stasia and Damian Mate | 4 Dartmoor | Coto de Caza, CA 92679–4903 |
| 15090602 | State of Nevada Dept. of Taxation | 700 E. Warm Springs Rd. 2nd Floor | Las Vegas, NV 89119 |
| 15090603 | Steelberg, Christina | 2742 Circle Dr | Newport Beach, CA 92663 |
| 15090604 | Stef & Michael Wong | 12502 Singing Wood Dr | North Tustin, CA 92705–3466 |
| 15090605 | Stefanie Taft | 24481 Viejas Grade Road | Descanso, CA 91916 |
| 15090606 | Steffen Construction & Design | 1008 Saxony Rd | Encinitas, CA 92024 |
| 15090607 | Steigerwald–Dougherty Inc | 427 S Cedros Ave Ste 202 | Solana Beach, CA 92075–1969 |
| 15090608 | Stel Builders | Jeff & Andi Burbank | 2594 Royal Saint James Dr | El Cajon, CA 92019–4415 |
| 15090609 | Stel Builders | Jesse & Louise Unger | 4016 Gros Ventre Ave | San Diego, CA 92117–4640 |
| 15090610 | Steph Scire | 4278 Sea View Ln | Los Angeles, CA 93023 |
| 15090611 | Stephan Mulvey | 6930 Sandtrack Rd #185 | Riverside, CA 92506 |
| 15090613 | Stephanie Bonebright | 5119 Canterbury Dr | San Diego, CA 92116–2003 |
| 15090614 | Stephanie Cancellieri | 20 Gleneagles Dr | Newport Beach, CA 92660–4296 |
| 15090615 | Stephanie Chapin | 32 Bethany | LAGUNA NIGEL, CA 92677 |
| 15091118 | Stephanie MacDonald | 84 S La Senda Dr | Laguna Beach, CA 92651–6736 |
| 15090616 | Stephanie Mardaresco | 2392 Redlands Dr | Newport Beach, CA 92660 |
| 15090617 | Stephanie Moore | 3208 Burdeck Dr | Oakland, CA 94602–2615 |
| 15090618 | Stephanie Plotnik | 5312 Ruette de Mer | San Diego, CA 92130–2870 |
| 15090619 | Stephanie Van Daele | 2807 Blue Water Dr | Corona del Mar, CA 92625–1304 |
| 15090621 | Stephen Easley | 645 Front St | San Diego, CA 92101–7054 |
| 15091112 | Stephen Ures | 3711 Jackdaw St | San Diego, CA 92103 |
| 15090622 | Stephen Weinger | 5285 La Cresenta | Yorba Linda, CA 92887 |
| 15090620 | Stephen and Susan Novak | 240 16th Street | Seal Beach, CA 90740 |
| 15090623 | Stericycle, Inc. | Po Box 101007 | Pasadena, CA 91189–1007 |
| 15090624 | Steve & Erika O'Brien | 2207 Port Harwick Place | Newport Beach, CA 92660 |
| 15090625 | Steve & Jeanna Brown | 837 Manzanita Dr | Laguna Beach, CA 92651–1959 |
| 15091143 | Steve & Karen Rosenblatt | 7 Vista Lesina | Newport Beach, CA 92657 |
| 15090626 | Steve & Lori Doty | 5508 E The Toledo | Long Beach, CA 90803–3936 |
| 15090628 | Steve Broadhead | 3 Redondo | Laguna Niguel, CA 92677 |
| 15090629 | Steve Davis | 74420 Quail Lakes Drive | Indian Wells, CA 92210 |
| 15090630 | Steve Dickler | 2700 Ocean Blvd | Corona del Mar, CA 92625 |
| 15091140 | Steve Estey | 2869 India Street | San Diego, CA 92103 |
| 15090631 | Steve Fusco | 225 W Stevens Rd | Palm Springs, CA 92262–4219 |
| 15090632 | Steve Hunt | 106 Via Malaga | San Clemente, CA 92673–6704 |
| 15090633 | Steve Lee | 23 Amador | Newport Coast, CA 92657–1225 |
| 15090634 | Steve Lichtman | 4133 Holly Knoll Dr | Los Angeles, CA 90027–3221 |
| 15090635 | Steve Meuchel Construction | 10400 Keokuk Ave | Chatsworth, CA 91311 |
| 15090636 | Steve Moir | 269 S Beverly Dr | Beverly Hills, CA 90212–3807 |
| 15090637 | Steve Poehlein Architecture | 811 North Mission Road | Palm Springs, CA 92264 |
| 15090638 | Steve Ram | 2972 Jacaranda Ave | Costa Mesa, CA 92626–3740 |
| 15090639 | Steve Sill | 2621 Bulrush Ln | Naples, FL 34105–3026 |
| 15090640 | Steve Smith | 6617 Hollyleaf Ct | Carlsbad, CA 92011–4068 |
| 15090641 | Steve Teh | 7 Campamento | Rancho Santa Margarita, CA 92688–3141 |
| 15090642 | Steve Tesler | 2354 S Caliente Dr | Palm Springs, CA 92264–9458 |
| 15090643 | Steve Turcotte | 3947 Caminito Del Mar Surf | San Diego, CA 92180 |
| 15090644 | Steve Vanderstyne | 2549 Burgener blvd | San Diego, CA 92110 |
| 15090645 | Steve Waszak | 1239 Topanga Dr | San Marcos, CA 92069–7401 |
| 15090646 | Steve Weibel | 465 Plaza Estival | San Clemente, CA 92672–3532 |
| 15090647 | Steve White | 28572 Big Springs Rd | Trabuco Canyon, CA 92679–1143 |
| 15090648 | Steve Williams | 26651 Buckingham Dr | San Juan Capistrano, CA 92675–1421 |
| 15090649 | Steve Yurosek | 508 Goldenrod Ave | Corona del Mar, CA 92625–2141 |
| 15090650 | Steven & Katherine Kruis | 650 Columbia St Unit 410 | San Diego, CA 92101–6739 |
| 15090651 | Steven & Stephanie Flagg | 855 Rosalind Rd | Pasadena, CA 91108–1123 |
| 15090652 | Steven Cheroske Design | 471 E Tahquitz Canyon Way Ste 225 | Palm Springs, CA 92262–6620 |
| 15091136 | Steven Kemper | 1611 New Crest Ct | Carlsbad, CA 92011–4080 |
| 15090653 | Steven Lombardi | 456 Desert Falls Drive N | Palm Desert, Ca 92211 |
| 15090655 | Steven Weindling | 3144 Cerros Redondos | Rancho Santa Fe, ca 92067 |
| 15090658 | Stone Forest | 213 South St Francis Dr | Santa Fe, NM 87501–2481 |
| 15090659 | Stone Grove Landscape Architects | 200 N Cedros Ave | Solana Beach, CA 92075–1254 |
| 15090660 | StrasserWoodenworks, Inc | 14237 NE 200th Street | Woodinville, WA 98072 |
| 15091294 | Stuart Schwartz | 1025 Singing Hills | El Paso, TX 79912 |
| 15090663 | Studio Christophers – White | 939 Coast Blvd Unit 11D | La Jolla, CA 92037 |
| 15091196 | Studio H Design Group | 1202 KETTNER BLVD #103 | San Diego, CA 92101 |
| 15090664 | Studio Keros | 362 Jasmine St | Laguna Beach, CA 92651–1614 |
| 15090666 | Studio Matsalla | 2387 Newport Ave | Cardiff, CA 92007 |
| 15090667 | Studio McGee | 13707 S 200 W Ste 600 | Draper, UT 84020–2442 |
| 15090670 | Studio Stratton | 7527 Girard Ave | La Jolla, CA 92037 |
| 15090668 | Studio r | 1401 19th Street | Manhattan Beach, CA 90266 |
| 15090673 | Suad Elias | 23812 Dasya Circle | Dana Point, CA 92629 |
| 15090675 | Sub–Zero Wolf– West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 |
| 15090674 | Sublime Abode Design | 821 Bellis St | Newport Beach, CA 92660 |
| 15090676 | Sudi Yazdi | 1304 Manzanita | manhattan beach, ca 90266 |
| 15090677 | Sue Burgess | 17555 Caminito De Los Escoses | Rancho Santa Fe, ca 92067 |
| 15090678 | Sue Capelli | 1280 Anacapa Way | Laguna Beach, CA 92651–1903 |
| 15090679 | Sue Moss | 6988 Santa Fe Canyon Pl | San Diego, CA 92129 |

| | | | |
|---|---|---|---|
| 15090680 | Sue Smith | 1205 Pacific HWY Unit 2303 | San Diego, CA 92101 |
| 15090681 | Sugey Fernandez | 80241 Villa Tesoro | La Quinta, CA 92253 |
| 15090682 | Sujit Nair | 12579 Salmon River Rd | San Diego, CA 92129 |
| 15091340 | Sun Life Financial | 811 Main St. 7th floor, KC WLBS | PO Box 807009 | Kansas City, MO 64105 |
| 15090683 | Sunburst Capital, LLC | 2650 Jamacha Rd Suite 147 | PMB 102 | El Cajon, CA 92019 |
| 15090684 | Sungsoo Kim | 810 Rancho Cin | Fullerton, CA 92835 |
| 15090685 | Sunil Patel | 17 Skyridge | Newport Coast, CA 92657–1815 |
| 15090686 | Sunil Sreerama | 5821 Laramie Ave | Woodland Hills, CA 91367–5527 |
| 15090687 | Sunny Kang | 4954 Firenza Dr | Cypress, CA 90630 |
| 15090688 | Sunrise Company | 300 Eagle Dance Circle | Palm Desert, Ca 92211 |
| 15090689 | Sunset Plaza Investor | 3131 Antelo Rd | Los Angeles, CA 90077–1603 |
| 15090690 | Sunset West Developmet – Pure Salon | 2741 Valley Creek Drive | Chula Vista, CA 91914 |
| 15090691 | Superior Heat & Air Conditioning | 77–711 Flora Road Suite 110 | Palm Desert, CA 92211 |
| 15090692 | Susan & Steve Connor | 2228 33rd St | San Diego, CA 92104–5605 |
| 15090694 | Susan Butler | 1659 Via Del Rey | South Pasadena, CA 91030 |
| 15090695 | Susan Gertmenian | 180 S Lake Ave Suite 405 | Pasadena, CA 91101 |
| 15090696 | Susan Hennenfent | 5774 Brittany Forrest Ln | San Diego, CA 92130–4827 |
| 15090697 | Susan Lam | 5319 Foxhound Way | San Diego, CA 92130–6939 |
| 15090698 | Susan Mason | 4087 Carmel Springs Way | San Diego, CA 92130–2275 |
| 15090699 | Susan Mitnick Design Studio | 843 N Laurel Ave | Los Angeles, CA 90046–6907 |
| 15090700 | Susan Olsavsky | 49628 Hidden Valley Trl N | Indian Wells, CA 92210–7031 |
| 15090701 | Susan Sharpe | 828 Cordova St | San Diego, CA 92107–4222 |
| 15090702 | Susan Thiel Design Build | 24040 Camino De Avion, Ste. A213 | Monarch Beach, CA 92629 |
| 15090703 | Susan Trieb | 1099 First Street #408 | Coronado, CA 92118 |
| 15090693 | Susan and Ray Boyajian | 382 Saddlehorn Trl The Lakes Cc | Palm Desert, CA 92211–3295 |
| 15090704 | Susann Thomas | 995 Bayside Cv | Newport Beach, CA 92660–7421 |
| 15090705 | Susanna Hakobyan | 1484 Whitefield Rd | Pasadena, CA 91104 |
| 15090706 | Susie Campise | 210 E Ave | Coronado, CA 92118–1323 |
| 15090707 | Susie Friedberg | 614 Walden Dr | Beverly Hills, CA 90210–3109 |
| 15090708 | Susie Fronek | 4086 Rainwood Ave | Yorba Linda, CA 92886–3194 |
| 15090709 | Susie Rivadeneyra Interior Design | 221 Calle Serena | San Clemente, CA 92672–4323 |
| 15090710 | Sustainable Solutions Int'l | 8395 Riverbend Ct | Burnaby BC, | Canada V3N 5E7 |
| 15090711 | Suzanne and Dana Goldstein Greenwald | 2617 Caynon South | Palm Springs, CA 92264 |
| 15090713 | Suzy & Dan McInerny | 463 Jasmine St | Laguna Beach, CA 92651–1615 |
| 15090714 | Suzy Shuster | 9477 Lloydcrest Dr | Beverly Hills, CA 90210 |
| 15090715 | Suzy Westphal | 15364 La Planadaras | Rancho Santa Fe, CA 92067 |
| 15090716 | Suzy Westphal | PO Box 3465 | Rancho Santa Fe, CA 92067 |
| 15090718 | Swathy & Madhu Reddy | 16 Mendel Ct | Irvine, CA 92617–4039 |
| 15090720 | Sydney Blount | 4591 Northridge Drive | Los Angeles, CA 90043 |
| 15090721 | Syed Hussain | 103 W Foothill Blvd | Arcadia, CA 91006–2341 |
| 15090745 | TATIANA THORPE | 533 Meridian Ter | Los Angeles, CA 90042–2117 |
| 15090753 | TED IZEN | 23280 Blue Bird Dr | Calabasas, CA 91302–1871 |
| 15090754 | TEK Systems Corp., Raul Flores | 1100 W. Town & Country Rd. | Ste. 1250 | Orange, CA 92868 |
| 15090755 | TEMPLE CONSTRUCTION | 699 S Indian Trl | Palm Springs, CA 92264–7624 |
| 15090756 | TEN FATHOMS, LLC | PO Box 129 | 177 County Route 7A, Ste. 2 | Copake, NY 12516 |
| 15090758 | TERESA FREY | 4346 PIEDMONT ST | San Diego, CA 92107 |
| 15090759 | TERESA PASQUALE | 900 E BALBOA BLVD | Newport Beach, CA 92661 |
| 15090761 | TERI & TONY BALLARD | 2455 SANTA ANA AVE | Costa Mesa, Ca 92627 |
| 15090776 | TESS INTERIORS | 6250 CANOGA AVE #257 | Woodland Hills, CA 91367 |
| 15090777 | TFORCE WORLDWIDE INC. | PO BOX 932721 | CLEVELAND, OH 44193–0015 |
| 15090787 | THE KITCHEN LADY | 32141 ALIPAZ STREET #H | San Juan Capistrano, CA 92675 |
| 15090793 | THE WORKHOUSE WORLDWIDE | 9950 Jefferson Blvd Ste 3 | Culver City, CA 90232–3531 |
| 15090796 | THG USA LLC | 6601 Lyons Rd STE C– 10 | Coconut Creek, FL 33073 |
| 15090797 | THINK AI CONSULTING CORPORATION | 530 Technology Dr Ste. 100 | Irvine, CA 92618 |
| 15090801 | THOMAS TOWNE REAVEY, INC. | 3627 Almeria St | San Pedro, CA 90731–6409 |
| 15090818 | TIM CARR | 755 W 17th St | Costa Mesa, CA 92627–4326 |
| 15090819 | TIM CLARKE DESIGN | 2630 PICO BLVD | Santa Monica, CA 90405 |
| 15090822 | TIM LALLY | 24 Serna | Rancho Santa Margarita, CA 92688–2741 |
| 15090830 | TM Grady Pharris Lido | 1294 S Coast Hwy Ste D | Newport Beach, CA 92651 |
| 15090836 | TOM & MARC HALLER / GLADSTONE | 1411 HILLVIEW COVE | Palm Springs, CA 92264 |
| 15090837 | TOM & NANCY THOMPSON | 47 SIENA | Laguna Niguel, CA 92677 |
| 15090861 | TOP KNOBS USA, INC. | 3 MILLENIUM WAY | BRANCHBURG, NJ 08876–3876 |
| 15090865 | TOTO USA, INC. | 1155 Southern Road | Morrow, GA 30260 |
| 15090867 | TOWNSGATE CONSTRUCTION | 22 Calle Mandarina | San Clemente, CA 92673–3263 |
| 15090868 | TPX Communcations | PO BOX 36430 | Las Vegas, NV 89133–6430 |
| 15090869 | TRACI MCGOWAN | 7550 EAVS AVE | La Jolla, CA 92037 |
| 15090871 | TRACY BERMAN INTERIORS | 7464 Altiva Pl | Carlsbad, CA 92009–6413 |
| 15090883 | TREVESSA TERRILE | 2661 VICTORIA DRIVE | Laguna Beach, CA 92651 |
| 15090890 | TRIMARK RW SMITH | PO Box 51847 | Los Angeles, CA 90051–6147 |
| 15090897 | TRL Systems, Inc | 9531 Milliken Ave | Rancho Cucamonga, CA 91730 |
| 15090899 | TROY ZIMMERMAN | 1809 N Palm Canyon Dr. D | Palm Springs, CA 92262 |
| 15090903 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | ST. LOUIS, MO 63179–0100 |
| 15090906 | TUBA UGURLU | 48 Morning Glory | Lake Forest, CA 92630 |
| 15090908 | TURNSTYLE DESIGNS | 267 THAMES ST BOX 4 | BRISTOL, RI 02809–1862 |
| 15090909 | TW Construction | Barefoot Ocean Front | 2318 Ocean Front | Del Mar, CA 92014 |
| 15091226 | TW Construction | PO Box 861 | La Jolla, CA 92038–0861 |

```
15090913   TYLER & TORI CALL        26562 SADDLEHORN LANE        LAGUNA HILLS, CA 92653
15090722   Taalman Architecture       2902 Rowena Ave       Los Angeles, CA 90039
15090723   Tali Thomas        7264 Canyon Glen Ct       San Diego, CA 92129–2248
15090724   Talia Cohanim       10750 Wilshire Blvd. #701       LOS ANGELES, CA 90024
15090725   Talin Saokisov       2100 Rimcrest Dr       Glendale, CA 91207–1057
15090726   Talin Sarkisov       2100 Rimcrest Dr       Glendale, CA 91301–1057
15090727   Tallie and George Dennis       249 LongFellow Ave       Hermosa Beach, CA 90254
15090728   Tamar Arminak Vick Touzjian       1740 Cielito Drive       Glendale, CA 91207
15090729   Tamara Achauer       69 Rivo Alto Canal       Long Beach, CA 90803–4040
15090730   Tamara Palmer Interior Designs       603 N. Coast Hwy 101 Suite J       Solana Beach, CA 92075
15090731   Tamara Tsamoudakis       445 Walnut Pl       Costa Mesa, CA 92627–2335
15090732   Tammi & Kurt Belcher       1957 Port Dunleigh Cir       Newport Beach, CA 92660–6631
15090733   Tammy Poundris       6236 E Cliffway Dr       Orange, CA 92869
15090734   Tank G Enterprises, LLC       43 Ambroise       Newport Coast, CA 92657–0120
15090735   Tanner and Yumi Boles       921 Carhart Ave       Fullerton, CA 92833
15090736   Tanya Malk        5518 Candlelight Dr       La Jolla, CA 92037–7711
15090737   Tanya To Designs       23 Small Grove       Irvine, CA 92618
15090738   Tara Devlin        5424 Soledad Rd       La Jolla, CA 92037–7042
15090739   Tara Lawrence Design       3730 La Canada Rd       Fallbrook, CA 92028–8350
15090740   Tarek Mahdi        105 8th St       Newport Beach, CA 92661–1142
15090741   Taron Valentin       8514 Calmada Ave       Whittier, CA 90605–1521
15090742   Tarra Vizenor Interior Design       27637 Ynez Road       Temecula, CA 92951
15090743   Tarsus        15440 Laguna Canyon Rd. Ste. 150       Irvine, CA 92618
15090744   Taryn Oneill       5452 Windward Ave       Long Beach, CA 90814–1961
15090746   Taylor & Taylor       4267 W Avenue 42       Los Angeles, CA 90065–4705
15091338   Taylor Cai       121 Starcrest       Irvine, CA 92603
15090747   Taylored Interiors       80295 Via Valerosa       La Quinta, CA 92253–9004
15090748   Team International Svcs. Inc       1145 Townpark Avenue Ste. 2201       Lake Mary, FL 32746
15090749   Tech Center Equities 1, LLC       16787 Beach Blvd #308       Huntington Beach, CA 92647
15090750   Ted & Roxana Herrick       611 Lido Park Dr Unit 5D       Newport Beach, CA 92663
15090752   Ted Bose        80980 Vista Galope Trl       La Quinta, CA 92253–7523
15090751   Ted and Marsha Dobson       433 Harbor Island       Newport Beach, CA 92660
15090757   Teresa Butler       13151 Caminito Mendiola       San Diego, CA 92130
15090760   Teresa Zorbas       11204 Walking Fern Cove       San DIego, CA 92131
15090763   Teri Hoops       587 Elkhorn Mountain Rd       Durango, CO 81301–3802
15090764   Teri Nance       19291 Split Rock Rd       Ramona, CA 92065–7402
15090762   Teri and Stephen Jensen       13672 Yellowstone Dr       North Tustin, CA 92705–2658
15091100   Terra Bella Landscape Devel.       PO Box 9192       Rancho Santa Fe, CA 92067–4192
15090765   Terra Firma Building & Remodeling       2350 Territorial Rd       Saint Paul, MN 55114–1602
15090766   Terrell & Leah Burnett       14722 Old Creek Rd       San DIego, CA 92131
15090767   Terri Brien Interiors       1911 S El Camino Real Ste B       San Clemente, CA 92672–3281
15090768   Terri Briones       25 Reata       Rancho Santa Margarita, CA 92688–3037
15090769   Terri Eyer       746 G Ave       Coronado, CA 92118–2132
15090770   Terry & Scott Whittle       10850 Wilshire Blvd #300       LOS ANGELES, CA 90024
15090771   Terry & Suzanne McCardle       30671 HUNT CLUB DR       San Juan Capistrano, CA 92675
15090772   Terry Hong       2 Channel Vis       Newport Beach, CA 92657–1807
15090773   Terry Johnson       9255 Doheny Rd. #2906       Los Angeles, CA 90069
15090774   Terry Knutson       10457 CHEVIOT CT       SAN DIEGO, CA 92126–3062
15090775   Terry Robert       1675 Mountain View Ln       Chino Hills, CA 91709–2388
15090778   Thad Martin       207 Bay Hill Dr       Newport Beach, CA 92660
15090779   Thair Marcus       2932 Greystone Ct       Jamul, CA 91935–1543
15090780   The Appliance Hub       1676 Monterey Hwy       San Jose, CA 95112–6112
15090781   The Art Department Inc       5701 Briarcliff Rd       Los Angeles, CA 90068–3632
15090782   The Brown Studio       1144 N Coast Hwy 101       Encinitas, CA 92024–1421
15090783   The Galley, LLC       12626 S. Memorial Dr       Bixby, OK 74008
15090784   The Gordon & Dona Crawford Trust       520 Georgian Rd       La Canada, CA 91011–3546
15090785   The Interior Design Group       3183F Airway Ave Ste 121       Costa Mesa, CA 92626–4618
15090786   The Kitchen Factory       12610 Ventura Blvd       Studio City, CA 91604–2508
15090788   The Ladera Group       24910 Las Brisas Rd Ste 112       Murrieta, CA 92562
15090789   The Local DISH Magazine       905 Calle Negocio #73473       San Clemente, CA 92673
15090790   The Pape Group Inc.       PO BOX 35144 #5077       SEATTLE, WA 98124–5144
15090791   The Restore Agency       1205 Coast Blvd       La Jolla, CA 92037
15090792   The Travelers Indemnity Company of CT       385 Washington Street       Saint Paul, MN 55102
15091178   The True House       Jon & Maria Lucas       16953 New Rochelle Way #64       San Diego, CA 92127
15090794   The Wright Company General Contractor       PO Box 3187       La Jolla, CA 92038–3187
15091331   Theresa & Rich Mchugh       4809 Seashore Dr       Newport Beach, CA 92663–2423
15090795   Theresa Carey       34191 Blue Lantern St       Dana Point, CA 92629–2504
15091170   Thomas Eich       1100 S La Verne Way       Palm Springs, CA 92264–9252
15090798   Thomas FOU       31 Valley Terrace       Irvine, CA 92603
15090799   Thomas Nunez       1205 Bluff Rd       Montebello, CA 90640
15090800   Thomas Osborne       16220 Daza Dr       Romona, CA 92065
15091223   Thomson Enterprises Inc.       4545 LaJolla Village Dr       Ste E–1       La Jolla, CA 92122
15090802   Through The Garden Gate       830 E Whittier Blvd       La Habra, CA 90631–3933
15090803   Tiana Rae Designs       1137 N West Moreland Unit 17       Los Angeles, CA 90029
15090804   Tibbitts Interiors       9 Meadowgrass       Irvine, CA 92604
15090805   Tibor Juhasz       112 Via Mimosa       San Clemente, CA 92672–2468
15090806   Tidal Interiors       5759B La Jolla Blvd       La Jolla, CA 92037–7302
15090807   Tidal Interiors       Joseph & Machelle Cardenas       6715 Neptune Pl       La Jolla, CA 92037
```

| | | | |
|---|---|---|---|
| 15090808 | Tidal Interiors | Mikey Scarpella | 1683 Calle Leticia | La Jolla, CA 92037–7124 |
| 15090809 | Tien Ha | 3108 Country Club Dr | Costa Mesa, CA 92626–2342 |
| 15090810 | Tiffany Buchanan | 4 Thomas Rd | Ladera Ranch, CA 92694–1544 |
| 15090811 | Tiffany Chi Dan Kim | 1980 Laurel Canyon Blvd | Los Angeles, CA 90046–2062 |
| 15091295 | Tiffany Heon | 3030 State St | San Diego, CA 92103–6030 |
| 15090812 | Tiffany Linney | 4545 La Jolla Village Dr Ste E1 | San Diego, CA 92122–1672 |
| 15090813 | Tiffany Mahoney | PO Box 5000 PMB 329 | Rancho Santa Fe, CA 92067–5000 |
| 15090814 | Tiger Veil, LLC | 2315 Presidio Dr | San Diego, CA 92103 |
| 15090815 | Tilo Martin | 1272 Bienveneda Ave | Pacific Palisades, CA 90272 |
| 15090816 | Tim & Erin Goodell | 108 Via Havre | Newport Beach, CA 92663–4905 |
| 15090820 | Tim Connell | 21656 Vintage Way | Lake Forest, CA 92630–5759 |
| 15090821 | Tim Daly | 2961 1st Ave | San Diego, CA 92103–5906 |
| 15090823 | Tim Lynch | 6548 Ashbury Cir | Huntington Beach, CA 92648–6635 |
| 15090824 | Tim Martin | 145 San Remo Rd | Carmel, CA 93923–9763 |
| 15091125 | Tim and Cheryl Ecker | 9361 Gateshead Dr | Huntington Beach, CA 92646–8443 |
| 15090817 | Tim and Susan Epp | 4512 Wayne Rd | Corona del Mar, CA 92625 |
| 15090825 | Tim, Amy and Mimi Soudan | 1720 Avenida del mundo unit 708 | Coronado, CA 92118 |
| 15090826 | Tina Arutyunyan | 1960 MAGINN DR | Glendale, CA 91202 |
| 15090827 | Tina Chen | 14 Skycrest, | Newport Coast, CA 92657 |
| 15090828 | Tinez American | 15650 Devonshire St #102 | Granada Hills, CA 91344 |
| 15090829 | Tish Bakkers | 20370 Bickford Dr | Walnut, CA 91789–3556 |
| 15090831 | Tobi Coate | 7017 Via Mariposa Sur | Bonsall, CA 92003–5622 |
| 15090832 | Toby Reece | 6701 Morning Tide Dr | Huntington Beach, CA 92648–2608 |
| 15090833 | Todd & Diane Royal | 2543 Via Dieguenos | Alpine, CA 91901–3632 |
| 15090834 | Todd & Paula Cohen | 827 Temple St | San Diego, CA 92106 |
| 15090835 | Todd Greene | 8010 E Highway 41 | Paso Robles, CA 93446 |
| 15091105 | Todd Halbrook | 114 Boulder Pass | Irvine, CA 92602–1842 |
| 15091296 | Todd Smith | 2012 Cueva de Oro Cv | Austin, TX 78746–7728 |
| 15091242 | Todd Staley | 2527 BUNYA ST. | Newport Beach, CA 92660 |
| 15090838 | Tom & Phil Inc | 615 S Willowspring Dr | Encinitas, CA 92024–4136 |
| 15090839 | Tom & Shelley Melvin | 21621 Placerita Canyon Rd | Newhall, CA 91321–1204 |
| 15090840 | Tom Boulet | 4623 Burnet Ave | Sherman Oaks, CA 91403–2411 |
| 15090841 | Tom Flynn | 1205 Tamarisk West St | Rancho Mirage, CA 92270–2534 |
| 15090842 | Tom Garrett | 1101 Dove St Ste 100 | Newport Beach, CA 92660–2802 |
| 15090843 | Tom Gravalos | 1017 Clipper Ct | Del Mar, CA 92014–3924 |
| 15090844 | Tom Grunow Construction | 1121 Torrey Pines Rd | La Jolla, CA 92037–4527 |
| 15090845 | Tom Hulick | 500 N Baldwin Ave | Sierra Madre, CA 91024 |
| 15090846 | Tom Kelly | 381 N. Willowspring Drive | Enci, CA 92024 |
| 15090847 | Tom Mitchell | 2631 Waverly Drive | Newport Beach, CA 92663 |
| 15090848 | Tom Tooma | 109 Emerald Bay | Laguna Beach, CA 92651–1282 |
| 15090849 | Tomaro Custom Homes, Inc | 2617 N Sepulveda Blvd | Ste 100 | Manhattan Beach, CA 90266–2738 |
| 15090850 | Toni & Karl Graeber | 508 Via Bodega | Palos Verdes Estates, CA 90274–1133 |
| 15090851 | Toni & Ryan Dampier | 811 Coronado Ave | Coronado, CA 92118 |
| 15091135 | Toni Katcherian | 33932 Crystal Lantern St | Dana Point, CA 92629–2475 |
| 15090852 | Toni Marie Designs | 4624 South Ln | Del Mar, CA 92014–4141 |
| 15090853 | Tony & Carol Guida | 27541 Silver Creek Dr | San Juan Capistrano, CA 92675–1530 |
| 15090854 | Tony & Christine Sciarrino | 865 3rd St | Manhattan Beach, CA 90266 |
| 15090855 | Tony & Diana Berbiglia | 19011 Stonehurst Ln | Huntington Beach, CA 92648–6123 |
| 15090857 | Tony Angelotti | 70470 Tamarisk Ln | Rancho Mirage, CA 92270–2445 |
| 15090858 | Tony Darouiche | 6154 Soledad Mountain Rd | La Jolla, CA 92037–7016 |
| 15090859 | Tony Kedzo | 32351 Azores Rd | Dana Point, CA 92626–4164 |
| 15091097 | Tony Valentine Construction | 567 San Nicolas Drive, Ste. 130 | Newport Beach, CA 92660 |
| 15090860 | Tony Vinciguerra | 145 W Escalones | San Clemente, CA 92672–4607 |
| 15090856 | Tony and Danielle Andrews | 6641 Morning Tide Dr | Huntington Beach, CA 92648–2606 |
| 15090862 | Tori Levy | 3575 Multiview Dr | Los Angeles, CA 90068–1221 |
| 15090863 | Torrey Pines Landscape Co | 5560 Eastgate Mall | San Diego, CA 92121–2806 |
| 15090864 | Total Warehouse Inc | 2895 E Miraloma Ave | Anaheim, CA 92806 |
| 15090866 | Tourmaline Builders, Inc | 400 S Sierra Ave #201 | San Diego, CA 92075 |
| 15091201 | Tracie and Derek Hanson | 76112 Via Chianti Toscana | Indian Wells, CA 92210–7804 |
| 15090870 | Tracy & Jeff McEvoy | 8048 Sadring Ave | West Hills, CA 91304–3539 |
| 15090872 | Tracy Cole | 175 Sunset Terrace | Laguna Beach, CA 92651 |
| 15090873 | Tracy Cui | 9 Whiteshore | Newport Coast, CA 92657 |
| 15090874 | Tracy Gale | 73410 Bursera Way | Palm Desert, CA 92260–5714 |
| 15090875 | Tracy Keys | 460 Shadow Ln | Laguna Beach, CA 92651–3149 |
| 15091168 | Tracy Lynn Studio – Beckmann Project | 5410 Calumet Ave | La Jolla, CA 92037 |
| 15090876 | Tracy Munchoff | 42 Crooked Stick Dr | Newport Beach, CA 92660–4284 |
| 15090877 | Tracy Scott | 11197 Martingale Way | Alta Loma, CA 91737–1820 |
| 15090878 | Travelers Property Casualty | Company of America | 385 Washington Street | Saint Paul, MN 55102 |
| 15090879 | Travell Sawyer | 20003 ENSLOW DR | CARSON, CA 90746 |
| 15090880 | Travis & Cailey Gabler | 7831 Henefer Ave | Los Angeles, CA 90045–1142 |
| 15091297 | Travis Brown | 760 Livingston Dr | Allen, TX 75002–5254 |
| 15090881 | Travis Harski | 653 Ross St | Costa Mesa, CA 92627–3411 |
| 15090882 | Travis Wallgren | 607 Avenue H | Boulder City, NV 89005–2725 |
| 15090884 | Trevor Romleski | 72660 Desert View Dr | Palm Desert, CA 92260 |
| 15090885 | Trevor Smith | 2307 N Riverside Dr | Santa Ana, CA 92706–1648 |
| 15090886 | Trevor Walker | 1116 Berkeley Dr | Marina Del Rey, CA 90292 |

| | | | |
|---|---|---|---|
| 15090887 | Tri State Distributors, Inc. | PO Box 3623 | Spokane, WA 99220 |
| 15090888 | TriCal Construction | 4100 Del Rey Ave | Marina del Rey, CA 90292–5604 |
| 15090889 | Tricia Seaman | 2258 Avenida Soledad | Fullerton, CA 92833–1315 |
| 15090891 | Trina Gilding | 1236 Stratford Ct | Del Mar, CA 92014–2326 |
| 15090892 | Trinity Woodworks Inc | 2620 Temple Heights Drive | Oceanside, CA 92056 |
| 15090893 | Triple T Construction | 1822 E Route 66 # 251 | Glendora, CA 91740–3801 |
| 15090894 | Trish & Lesa Hachten–Kaleikau | 20672 Lavonne Lane | Huntington Beach, CA 92646 |
| 15090895 | Trish Crowe | 3255 Circa de Tierra | Encinitas, CA 92024–6908 |
| 15090896 | Trisha Wilbrand | 6991 Goldstone Rd | Carlsbad, CA 92009–1711 |
| 15090898 | Troy & Jeanie Roe | 2518 Wavecrest Dr | Corona del Mar, CA 92625–1323 |
| 15090900 | Tru.Studio | 2 Villeneuve | Newport Coast, CA 92657 |
| 15090901 | Truc and Jim D Lambright | 1702 Colgate Cir | La Jolla, CA 92037 |
| 15090902 | True Home Builders | 14 Hughes Ste B204 | Irvine, CA 92618 |
| 15090904 | Trunk Laguna | 1278 Glenneyre #448 | Laguna Beach, CA 92651 |
| 15090905 | Tsangse Lhamo | 5807 Lago Lindo | Rancho Santa Fe, CA 92067 |
| 15090907 | Turner Interior Design | 1090 E. SIERRA WAY | Palm Springs, CA 92264 |
| 15090910 | Two Black Sheep Design | 3330 Russell St | San Diego, CA 92106–1813 |
| 15090911 | Tyann Rawlings | 52940 Del Gato Dr | La Quinta, CA 92253 |
| 15090912 | Tyler & Lindsay Neuhausen | 27 Via Canero | San Clemente, CA 92673 |
| 15090914 | Tyler Brost | 71905 HWY 111 Ste B | RANCHO MIRAGE, CA 92270 |
| 15090915 | Tyler Development | 1932 Cotner Ave | Los Angeles, CA 90025–5602 |
| 15090916 | Tyler Penna and Charlotte Rudd | 26440 Via California Unit B | Dana Point, CA 92624 |
| 15090917 | Tyler Underwood | 2810 Shenandoah Dr | Chula Vista, CA 91914–2648 |
| 15090918 | U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258–4001 |
| 15090919 | UCON Design and Build | 10543 Avenida Olinda UNIT 5 | San Diego, CA 92127 |
| 15090920 | ULINE INC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | CHICAGO, IL 60680–1741 |
| 15090925 | USA General Contractors | 1965 Mount Olympus Dr | Los Angeles, CA 90046–2038 |
| 15090921 | Union and Park | 363 Arjuna Court | Encinitas, CA 92024 |
| 15090922 | United Contractors, Inc. | Burke Residence | 3185 Airway Ave Ste D1 | Costa Mesa, CA 92626–4601 |
| 15090923 | Upper Blackwater Canyon, LLC | 32040 Cape Point Dr | Rancho Palos Verdes, CA 90275–4556 |
| 15090924 | Ursula Ster | 1500 Curtis Avenue | Manhattan Beach, CA 90266 |
| 15090926 | Utah Lot 1 Dancing Sun | 260 Newport Center Dr | Newport Beach, CA 92660–7520 |
| 15090927 | Utah State Tax Commission | 210 North 1950 West | Salt Lake City, UT 84134 |
| 15090934 | VALLEY FAIR UTC LLC | 2049 Centry Park East 41st FL | LOS ANGELES, CA 90067 |
| 15090936 | VANDELAY INVESTMENT | 3580 Wilshire Blvd STE 760 | Los Angeles, CA 90010 |
| 15090947 | VERSA–TECH PEST MANAGEMENT, INC. | 981 W ARROW HWY #297 | SAN DIMAS, CA 91773–2410 |
| 15090952 | VICKI SCOTT | 28355 Chat Dr | Laguna Niguel, CA 92677–1384 |
| 15090957 | VICTOR PEREZ | 2285 Michael Faraday Dr Ste 8 | San Diego, CA 92154–7926 |
| 15090965 | VILLA BLANCA HOMES, INC. | 1734 HAYNES LN | REDONDO BEACH, CA 90278 |
| 15090975 | VM Enterprises | 3791 Vista Pt | Bonita, CA 91902–1100 |
| 15090928 | Vadim and Ani Sahakian | 1310 J Lee Cir | Glendale, CA 91208–1730 |
| 15090929 | Vahag & Alina Harutyunyan | 10513 Helendale Ave | Tugunga, CA 91042 |
| 15090930 | Val Itskovich | 26 Orangegrove | Irvine, CA 92604–4616 |
| 15090931 | Val Mellon | 23976 Broadhorn Drive | Laguna Niguel, CA 92677 |
| 15090932 | Valice Peyton | 10 Spanish Bay | Newport Beach, CA 92660 |
| 15090933 | Valle Reinis Builders– VRB | 11661 San Vicente Blvd Ste 302 | Los Angeles, CA 90049–5111 |
| 15090935 | Van Zee Design | 816 Electric Ave | Seal Beach, CA 90740–6314 |
| 15090937 | Vanguard Contracting Inc. | 23 Corporate Plaza Ste 150 | Newport Beach, CA 92660 |
| 15090938 | Vanmar Capital | 3609 W MacArthur Blvd Ste 811 | Santa Ana, CA 92704 |
| 15090939 | Vanrooy Design | 149 City Place Drive | Santa Ana, CA 92705 |
| 15091239 | Vardges Vardanyan | 1329 Virgina Ave | Glendale, CA 91202 |
| 15090940 | Vasey Residence | 15 Amber Sky Dr | Rancho Palos Verdes, CA 90275–5024 |
| 15090941 | Vazrik Hariapian | 12331 Foothill Blvd | Sylmar, CA 91342–6003 |
| 15090942 | Vega Interior Designer | 4545 La Jolla Village Dr Ste E1 | San Diego, CA 92122–1672 |
| 15090943 | Venessa Christiansen | 12625 Indianapolis St | Los Angeles, CA 90066–1513 |
| 15090944 | Venetia Marshall | 31 Morning Wood Dr | Laguna Niguel, CA 92677–2859 |
| 15090945 | Venkatesh Inti | 3027 Hartman Way | San Diego, CA 92117 |
| 15090946 | Ventana Design Group | 10836 Garland Dr | Culver City, CA 90232–3755 |
| 15090948 | Vesta Food Service | 13527 Orden Dr | Sante Fe Springs, CA 90670 |
| 15090949 | VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 |
| 15090950 | Vi Design | 1515 E Katella Ave | Anaheim, CA 92805–6680 |
| 15090951 | Vicki and Walter Blass | 152 Emerald Bay | Laguna Beach, CA 92651–1209 |
| 15090953 | Vicky Booth | 46 Via Burrone | Newport Coast, CA 92657 |
| 15090954 | Vicky Tucker | 748 Ronica Way | Fallbrook, CA 92028–3632 |
| 15090955 | Victor & Andreana Pena | 11619 Freeman Ave | Hawthorne, CA 90250–2425 |
| 15090956 | Victor Felix | 2531 Soderblom Ave | San Diego, CA 92122–4034 |
| 15090958 | Victoria Pagonis | 7741 Orangewood Ave | Stanton, CA 90680–3509 |
| 15090959 | Victoria Perry Design INC | 3650 Maria Ln | Carlsbad, CA 92008–2777 |
| 15090960 | Victoria Tomicich | 3839 Via Escuda | La Mesa, CA 91941–7315 |
| 15090961 | Vida Escandar | 7660 Rosewood Ave | Los Angeles, CA 90036–1707 |
| 15090962 | Vida Tyme Rodriguez | 992 Bittersweet St | Escondido, CA 92026–1122 |
| 15090963 | View Site Development LLC | 10800 Burbank Blvd | North Hollywood, CA 91601 |
| 15090964 | Vigen Khojayan | 3460 Country Club Dr | Glendale, CA 91208–1154 |
| 15091298 | Vikram Birring | 515 Tristar Dr | Webster, TX 77598–1538 |

| | | |
|---|---|---|
| 15091299 | Villani, Inc. | 220 Newport Center Dr., #11–578 | Newport Beach, CA 92660 |

15091299    Villani, Inc.    220 Newport Center Dr., #11–578    Newport Beach, CA 92660
15090966    Violette Mirhan    250 Poppy Ave    Corona del Mar, CA 92625–3022
15090967    Vitarelli Construction    140 S Bayfront    Newport Beach, CA 92662
15090968    Vitraform    4201 E 48th AVE    DENVER, CO 80216–328
15090969    Vitruvius Design    786 Division Rd Ste 101    Park City, UT 84098–6379
15090970    Vivanne Ressler    5736 La Jolla Corona Dr    La Jolla, CA 92037–7442
15090971    Vivian Lu    1710 S Eulicid Ave    San Marino, CA 91108
15090972    Vivian Schoug    4602 Park Mirasol    CALABASAS, CA 91302
15090973    Viviana Sanchez    5961 La Jolla Scenic Dr S    La Jolla, CA 92037–7817
15090974    Vivid Interior Design    49 San Marino    RANCHO MIRAGE, CA 92270
15090976    Vollgraff    4592 Rancho del Mar Trl    San Diego, CA 92130–5207
15091300    Von Der Ahe Interiors Inc.    1720 Fairmount Ave    La Canada, CA 91011–1631
15090977    Vortex Industries, Inc.    FILE 1095    1801 W OLYMPIC BLVD    PASADENA, CA 91199–1095
15090986    WATER STREET BRASS    4515 GLEASON RD    LAKEWOOD, NY 14750–9748
15091004    WESTCO DRUGS INC    1923 Erin Way    Glendale, CA 91206–1007
15091009    WHIRLPOOL    Po Box 88129    Chicago, IL 60695–1129
15091012    WHISKEY & WOOL STUDIO    1613 CHELSEA ROAD #970    San Marino, CA 91108
15091013    WHIT.    4512 GEORGIA ST #5    San Diego, CA 92115
15091025    WILLIAM WIRSHING    1390 El Mirador Dr    Pasadena, CA 91103–2724
15091027    WILLIS INSURANCE SVCS. OF CA, INC.    PO BOX 101162    PASADENA, CA 91189–1162
15091030    WILSON TURNER KOSMO LLP    402 WEST BROADWAY STE 1600    San Diego, CA 92101
15091034    WINTRI    546 E Edna Pl    Covina, CA 91723–1310
15091036    WOLF KNORINGER ARCHITECT    1716 Deloz Ave    Los Angeles, CA 90027–4616
15091037    WOLFF URBAN MANAGEMENT    11828 LA GRANGE    LOS ANGELES, CA 90025
15091039    WORKSMITH, INC.    3005 S Lamar Blvd    Ste D109 #406    AUSTIN, TX 78704
15090978    Waldo's Designs    620 N Almont Dr    Los Angeles, CA 90069–5608
15090979    Walls Design Co.    Michael & Kevan Lyons    736 Doris Drive    Encinitas, CA 92024
15090980    Walter Frome    59653 Almeria    La Quinta, CA 92253–8296
15090981    Walter Quinteros    44600 Indian Wells Ln    Indian Wells, CA 92210–8707
15090982    Walter Rasic    35215 Beach Rd    Capistrano Beach, CA 92624–1706
15090983    Walter Wendt    5961 Kearny Villa Rd    San Diego, CA 92123–1004
15090984    Warwick Group    8800 Venice Blvd #315    Los Angeles, CA 90043
15090985    Water Inc    704 Kingshill Pl    Carson, CA 90746–1219
15090987    Watermark Designs    350 Dewitt Ave    Brooklyn, NY 11207–6618
15090988    Waterpointe    3500 East Pacific Coast Hwy    Ste. 110    Newport Beach, CA 92662
15090989    Waterstone LLC    41180 RAINTREE CT    MURRIETA, CA 92562–7020
15090990    Waterworks    60 Backus Ave    Danbury, CT 06810–7329
15090991    Wayne Prim    1555 Pinecone Cir    Incline Village, NV 89451–9345
15090992    Weber's World    26381 Via De Anza    San Juan Capistrano, CA 92675
15090993    Weeks & Falcone Construction, Inc.    716 Diamond St    Laguna Beach, CA 92651–3408
15091147    Weeks Design    2600 Bayside Dr    Corona del Mar, CA 92625–2932
15090994    Wei Zhang    1260 Wentworth Ave    Pasadena, CA 91106–4448
15090995    Weiran Gao    57 Cardamine    Irvine, CA 92602–1859
15090996    Welby Construction Management    4422 Glacier Ave Ste C    San Diego, CA 92120–3318
15090997    Wendi Young Design    4101 Birch Street Suite 200    Newport Beach, CA 92660
15090998    Wendy + Harlan Spinner    16120 Woodvale Rd.    Encino, CA 91436
15090999    Wendy Allen    2558 Yale Place    Costa Mesa, CA 92626
15091000    Wendy Gillfillan    1507 Sylvia Lane    Newport Beach, CA 92660
15091001    Wendy Miller    3250 Grey Hawk Court    Carlsbad, CA 92037
15091002    Wendy Song    67 Via Armilla    San Clemente, CA 92673–7204
15091003    West Coast General Bldg. Contr. Inc    3781 La Cresta Dr    San Diego, CA 92107–2717
15091005    Western Pacific    2865 E Coast Hwy    Ste 340    Corona del Mar, CA 92625–2258
15091006    Westminster Design Studio    715 El Camino Del Teatro    La Jolla, CA 92037
15091007    Westover Inc    4011 S 60th Street    Omaha, NE 68117
15091008    Wet Style    1295 Rue Rene–Descartes    St–Bruno QC, Canada J3V 0B7
15091010    Whirlpool/Kitchen Aid    PO Box 88129    Chicago, IL 60695–1128
15091011    Whisk Services    530 West Commonwealth Ave.    Fullerton, CA 92832
15091110    Whit and Erin Batchelor    800 Aleppo St    Newport Beach, CA 92660–4123
15091014    Wholesale Express Inc    8684 AVENIDA DE LA FUENTE STE 7    San Diego, CA 92154
15091015    Will & Cara Stephenson    7698 Lake Adlon Drive    SAN DIEGO, CA 92119
15091016    Will & Fotsch Architects    1298 Prospect St    La Jolla, CA 92037–3632
15091017    Will & Fotsch Architects    Evan & Yvette Toma    1298 Prospect St    La Jolla, CA 92037–3632
15091018    Will & Fotsch Architects    Jennifer & Randy Minnier    1780 La Jolla Rancho Road    La Jolla, CA 92037
15091019    Will & Fotsch Architects    Nancy Clementino    975 Nob Ave.    Del Mar, CA 92014
15091020    Will Cenci    9960 Indiana Ave Ste 5    Riverside, CA 92503–5457
15091021    Willhoit Builder    16392 Gothard St Ste I    Huntington Beach, CA 92647–3646
15091022    William Benbassat    2244 Weybridge Ln    Los Angeles, CA 90077–1342
15091023    William Buh    3484 N. Mountain View Dr    San Diego, CA 92116
15091024    William Pugh    31851 Via Oso    Coto De Caza, CA 92679
15091026    William's Wood Works Inc    2911 S. Main St Ste D    Santa Ana, CA 92707
15091028    Willis Supply Corporation    DEPT LA 23368    PASADENA, CA 91185–3368
15091029    Willow Designs by Bridget    1700 Aviara Pkwy    Ste 131651    Carlsbad, CA 92011–5129
15091031    Windster Hoods Inc    17955 Ajax Cir    City of Industry, CA 91748
15091032    Windvest Corp    3288 Adams Ave #16840    San Diego, CA 92176
15091033    Wing Home Interiors    10072 Cutty Sark Dr    Huntington Beach, CA 92646–4302
15091035    Wolf Hunter LLC    4653 White Oak Pl    Encino, CA 91316–4336
15091038    Worksmart Design    7000 Arizona Ave    Los Angeles, Ca 90045

| | | |
|---|---|---|
| 15091040 | Worldpay, LLC | 8500 Governors Hill Dr       Cincinnati, OH 45249−1384 |
| 15091041 | Wrensted Interiors, LLC | 4425 Atlantic Ave       Suite B12       Long Beach, CA 90807 |
| 15091308 | Xochilt Rodriguez | 31261 Calle San Juan       San Juan Capistrano, CA 92675 |
| 15091043 | YAF DEVELOPMENT | 3415 Wonder View Dr       Los Angeles, CA 90068−1535 |
| 15091051 | YEPRUI BOYADZHYAN | 10888 La Tuna Canyon Rd       Unit F       Sun Valley, CA 91352 |
| 15091055 | YOLANDA GOMEZ | 1123 W Chevy Chase Dr       Anaheim, CA 92801−2150 |
| 15091058 | YOUNG PARK | 4310 Shepherds Ln       La Canada, CA 91011−3132 |
| 15091064 | YVONNE BENNETT | 32489 Cassino Ct       Temecula, CA 92592−4336 |
| 15091042 | Ya Zhou | 12 Horizon       Newport Coast, CA 92657 |
| 15091044 | Yan Miao | 5 Vista Cielo       Dana Point, CA 92629−4087 |
| 15091045 | Yana Shaginian | 905 Bonnybrook Ter       Glendale, CA 91207−1527 |
| 15091046 | Yang Shao | 2201 W Live Oak Dr       Los Angeles, CA 90068 |
| 15091047 | Yanling Zhang | 36 Paradise Cv       Laguna Niguel, CA 92677−4254 |
| 15091048 | Yashar residence | 221 18th St       Santa Monica, CA 90402−2403 |
| 15091049 | Ye Zheng | 11357 Fairwind Ct       San Diego, CA 92130−8640 |
| 15091050 | Yek Huang | 143 BOZEMAN       Irvine, CA 92602 |
| 15091052 | Yessenia Eugenio | 399 S. Haskell Dr       El Centro, CA 92243 |
| 15091053 | Yezabel & Carlos Labrada | 2674 Geiger Creek Ct       Chula Vista, CA 91915−1609 |
| 15091054 | Ying Buechler | 1343 Cassins St       Carlsbad, CA 92011−4857 |
| 15091056 | Yoni Goldberg | 1533 Anita Ln       Newport Beach, CA 92660−4802 |
| 15091057 | You You & Andrew Brothers | 443 So Oakland Ave #5       Pasadena, CA 91101 |
| 15091059 | Young SIl Kang | 470 Starlight Crest Dr       La Canada, CA 91011−2853 |
| 15091060 | Youngren Construction | 220 Ohearn Road       Fallbrook, CA 92028 |
| 15091061 | Yoyo Li | 3282 Gilbert Dr       Huntington Beach, CA 92649 |
| 15091062 | Yvonne Anaya | 3633 Indiana St       San Diego, CA 92103−4662 |
| 15091065 | Yvonne Boyer | 1043 Sagebrush Rd       Carlsbad, CA 92011 |
| 15091066 | Yvonne Design Studio | 2335 Mesa Drive       Newport Beach, CA 92660 |
| 15091067 | Yvonne Vaucher | 607 Fern Gln       La Jolla, CA 92037−5419 |
| 15091063 | Yvonne and Eddy Lau | 1000 Oneonta Dr       Los Angeles, CA 90065 |
| 15091068 | Z Nafe | 39 Echo Gln       Irvine, CA 92603−0421 |
| 15091074 | ZAKA BUILD STUDIO INC. | 111 Broadway Ste 101       Oakland, CA 94607−3730 |
| 15091075 | ZAVEN SARGSYAN | 1056 Newby St       Glendale, CA 91201−2207 |
| 15091069 | Zach Hanan | 4222 Rancho los Palmas Dr #1853       RANCHO MIRAGE, CA 92270 |
| 15091070 | Zach Levine | 5286 Coastal Sage Trl       San Diego, CA 92130−5072 |
| 15091301 | Zachary Custom Homes | 1697 Deer Path       Flower Mound, TX 75022 |
| 15091071 | Zack Herman | 14258 Palisades Drive       San Diego, CA 92122 |
| 15091072 | Zack Savitz | 3922 Melbourne Ave       Los Angeles, CA 90027−4638 |
| 15091073 | Zadfar Designs | 12421 Mystic Ln       Santa Ana, CA 92705 |
| 15091076 | Zephyr | 9324 Paysphere Circle       Chicago, IL 60674 |
| 15091077 | Zhilbert Babakhanyan | 5045 Rosemont Ave       La Crescenta, CA 91214−2128 |
| 15091078 | Zhu, Michelle | 12 Whitesand Drive       Newport Coast, CA 92657 |
| 15091079 | Ziccardi Designs | PO Box 9948       Newport Beach, CA 92658−1948 |
| 15091080 | Zip Water | 9399 W. Higgins Road       Suite 1100       Rosemont, IL 60018 |
| 15091081 | Zoe Glover | 895 Pearl Dr       San Marcos, CA 92078−2841 |
| 15091082 | Zoe Prosky | 30 GONDOLIERS BLUFF       Newport Coast, CA 92657 |
| 15091083 | Zoldano Interiors | 33841 Colegio Dr Apt B       Dana Point, CA 92629−5374 |
| 15091084 | Zorawar & Priya Noor | 124 W. Yale Loop       Irvine, CA 92604 |
| 15087491 | blackoakcompanies | 2435 Poinsettia Drive       San Diego, CA 92106 |
| 15087545 | bravo construction | 13072 Nina Pl       Garden Grove, CA 92843−1304 |
| 15087989 | dasMOD | 1144 N Coast Highway 101       Encinitas, CA 92024−1421 |
| 15088346 | five design studio | 1055 South Coast Hwy. 101       Encinitas, CA 92024 |
| 15088529 | heidi alonzo | 29 Chimney Ln       Ladera Ranch, CA 92694−0500 |
| 15088540 | hien nguyen | 9861 Toucan Cir       Fountain Valley, CA 92708 |
| 15089148 | kikiandwillydesigns.biz | 27460 Jasmine Ave       Mission Viejo, CA 92692 |
| 15089305 | li Tai | 1453 Heritage Ln       Encinitas, CA 92024−2381 |
| 15089996 | papenhausen c | 10390 Quail Canyon Place       El Cajon, CA 92021 |
| 15090512 | shaudi larkin | 1741 A Stockton St       San Francisco, CA 94133 |

TOTAL: 4295