ANTHONY J. NAPOLITANO (SBN: 227691)
anapolitano@buchalter.com
BUCHALTER, A Professional Corporation
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-1730
Telephone: (213) 891-0700
Facsimile: (213) 896-0400

DENISE H. FIELD (SBN: 111532)
dfield@buchalter.com
BUCHALTER, A Professional Corporation
425 Market Street, Suite 2900
San Francisco, CA 94105-2491
Telephone: (415) 227-0900
Facsimile: (415) 227-0770

Attorneys for secured creditor
SUB-ZERO GROUP, INC.

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No. 24-01376-CL7 |
| PIRCH, INC., | Chapter 7 |
| Debtor. | RS No. BPC-001 |
| | **DECLARATION OF MARK ZAVRAS IN SUPPORT OF SUB-ZERO GROUP WEST, INC.'S MOTION FOR RELIEF FROM STAY** |
| | [Notice of Motion, Motion and Memorandum of Points and Authorities, Request for Judicial Notices, and Declarations of Kelly Ciulla, Barry Bredvik, Mark Marshall, Keene Kohrt, and Anthony Napolitano concurrently filed] |
| | **Hearing:** |
| | Date: June 24, 2024 |
| | Time: 11:00 a.m. PDT |
| | Place: U.S. Bankruptcy Court |
| | Department 1 |
| | 325 West F Street |
| | San Diego, California 92101 |
| | Judge: Hon. Christopher B. Latham |

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

1

**DECLARATION OF MARK ZAVRAS**

I, Mark Zavras, declare as follows:

1.     I am the Director of Credit for Sub-Zero Group, Inc., parent company of Sub-Zero Group West, Inc. ("Sub-Zero"), a position that I have held since 2011.  I have been employed by Sub-Zero since December 1989.  The following facts are true to the best of my own personal knowledge, except where stated on information and belief, and as to those facts, I believe them to be true.  If called as a witness, I could and would testify competently to the facts set forth herein.  I am over 18 years of age.  I make this Declaration in support of the *Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362* (the "Motion") of Sub-Zero.

2.     I am one of the custodians of Sub-Zero's books, records, files and accounting ledgers relating to Pirch, which records were made at or near the time of the act, condition or event to which the same relate and were maintained in the regular and ordinary course of Sub-Zero's business.

3.     I have reviewed Sub-Zero's files concerning Pirch's account and am familiar with those files.  The documents attached hereto as exhibits are true and correct copies of the original documents maintained by Sub-Zero or are documents that I have prepared based on information or documents contained in Sub-Zero's files or systems.  Such records or documents were prepared in the ordinary course of Sub-Zero's business by a person employed by Sub-Zero who had personal knowledge of the event being recorded and who had a regular business duty to so record those events.

4.     In my capacity as Director of Credit, I have the responsibility and authority for working with potential new customers seeking credit from Sub-Zero for purchase of appliances from Sub-Zero, current customers seeking credit, and overseeing the post-default collection and litigation process.  I have had and currently have these responsibilities with respect to Pirch's account, which is now a post-default collection account and resulted in this Action.  As part of my duties, I have access to Sub-Zero's documentation, including account information relating to the past due account of Pirch.

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

BN 82547205v3

2

**DECLARATION OF MARK ZAVRAS IN SUPPORT OF
SUB-ZERO GROUP, INC.'S MOTION FOR RELIEF FROM STAY**

5.      I am familiar with Sub-Zero's general methods and manner for preparation and maintenance of business records.  In the ordinary course of business, Sub-Zero maintains records of all sums financed to customers, payments made by customers, and charges of the balance owed by a customer, including any interest and all other amounts due in from customers.  This information is maintained by and retrieved from computer programs employed for the above purpose.  It is Sub-Zero's customary and usual practice to have employees make a computerized record on or near the date any payment is received from a customer, such as Pirch, and to credit the same against the amounts due and owing under the particular agreement with that customer.  Sub-Zero's payment processing is generally an automated process.  Sub-Zero operates in reliance on this process and the accuracy of the written records.

6.      Sub-Zero distributes high-end consumer appliances manufactured by its parent company, Sub-Zero Group, Inc., consisting of ranges, ovens, grills, dishwashers, built-in refrigerators and wine refrigerators, among other appliances, under its three brands:  Sub-Zero, Wolf and Cove.

7.      At the time it ceased doing business as a retailer, Pirch sold high-end kitchen appliances, including Sub-Zero's product, at six retail showrooms in La Jolla, Rancho Mirage, Mission Viejo, Costa Mesa, Glendale, and Solana Beach, California.  Sub-Zero provided display units to these retail showrooms in order to market and exhibit their high end products.

8.      Pirch also utilized five distribution centers to conduct its business located in Vista (two locations), Oceanside, Santa Fe Springs, and Palm Desert, California.

9.      On January 29, 2019, Sub-Zero and Pirch entered into a written *Credit Application and Agreement* (the "Credit Agreement"), under which Sub-Zero agreed to sell its inventory to Pirch on credit and Pirch agreed to make payments as required therein.  A true and complete copy of the Credit Agreement is attached hereto as **Exhibit 1**.

10.      To secure the prompt performance and payment in full of Pirch's obligations to Sub-Zero arising under the Credit Agreement (the "Obligations"), Pirch and Sub-Zero entered into a *Purchase Money Security Interest Agreement* dated January 29, 2019 (the "Security Agreement").  A true and complete copy of the Security Agreement is attached hereto as **Exhibit 2**.  Under the

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

BN 82547205v3                                        3

DECLARATION OF MARK ZAVRAS IN SUPPORT OF
SUB-ZERO GROUP, INC.'S MOTION FOR RELIEF FROM STAY

Security Agreement, Pirch granted Sub-Zero a purchase money security interest in all of Pirch's right, title and interest in and to the collateral as defined in the Security Agreement.

11.    On February 21, 2019, Sub-Zero perfected its security interest in the Inventory Collateral by filing a UCC-1 Financing Statement designated as Document No. 19-7698422533 with the California Secretary of State's Office, a true and complete copy of which is attached hereto as **Exhibit 3.**

12.    On December 28, 2023, Sub-Zero filed its UCC-3 Financing Statement Amendment designated as Document No. 23-009105622 noting a change affecting the name and address of Pirch, a true and complete copy of which is attached hereto as **Exhibit 4.**

13.    On December 29, 2023, Sub-Zero filed its UCC-3 Continuation Statement designated as Document No. 23-0091349534 thereby continuing its security interest in the Inventory Collateral under the initial 2019 UCC-1 Financing Statement, a true and complete copy of which is attached hereto as **Exhibit 5**.

14.    On January 29, 2019, Pirch and Sub-Zero entered into a *Display Unit Bailment and Resale Agreement* (the "Display Unit Agreement") in which Sub-Zero provided to Pirch to display at its showrooms various Sub-Zero kitchen appliances (collectively the "Display Units").  A true and complete copy of the Display Unit Agreement is attached hereto as **Exhibit 6**.

15.    The Debtor has not complied with the purchase requirements set forth in Section 2 of the Display Unit Agreement for a substantial number of the Display Units.

16.    On February 21, 2019, Sub-Zero perfected its security interest in the Display Units by filing a UCC-1 Financing Statement designated as Document No. 19-197698418578 with the California Secretary of State's Office, a true and complete copy of which is attached hereto as **Exhibit 7**.

17.    On December 21, 2023, Sub-Zero filed a UCC-3 Financing Statement Amendment designated as Document No. 230089736229 noting a change affecting the name and address of Pirch, a true and complete copy of which is attached hereto as **Exhibit 8**.

18.    On December 22, 2023, Sub-Zero filed a UCC-3 Continuation Statement designated as Document No. 230089945232 thereby continuing its security interest in the Display Units under

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

BN 82547205v3

4

DECLARATION OF MARK ZAVRAS IN SUPPORT OF
SUB-ZERO GROUP, INC.'S MOTION FOR RELIEF FROM STAY

the initial 2019 UCC-1 Financing Statement, a true and complete copy of which is attached hereto as **Exhibit 9**.

19.     On or about March 21, 2024, I had learned that Pirch posted a notice on its website stating that Pirch had temporarily closed all of its showrooms.  At this time, Pirch had defaulted on its obligations under the Credit Agreement by failing to (a) make payments for inventory delivered by Sub-Zero when due and (b) notify Sub-Zero of the significant changes in its financial condition including the cessation of operations.

20.     Sub-Zero has performed all covenants, conditions and promises, required on its part under the terms of the Credit Agreement.  Pirch has not.

21.     As a result of Pirch's defaults, there is currently due, owing and unpaid the principal sum of $4,200,798.29, plus interest at the rate of 1.5% per month, together with late fees, expenses and attorneys' fees and costs, all of which continue to accrue.

22.     Sub-Zero seeks relief from the automatic stay so that it can exercise its rights and remedies in order to recover its Inventory Collateral and its Display Units.

23.     Sub-Zero's Inventory Collateral[1] is located at various distribution centers and showrooms.  Pirch's utilizes the facility located at 1445 Engineer Street, Vista, California 92081 (the "Engineer Facility") as its primary distribution center.  Pirch has utilized the following ancillary distribution centers from time to time:  (1) 2450 Business Park Drive, Vista, California 92081 (the "Business Park Facility"); (2)77-588 El Duna Court, Suite E, Palm Desert, California (the "Palm Desert Facility"); (3) 1322 Rocky Point Drive, Oceanside, California 92056 (the "Oceanside Facility"); and (4) 12740 E. Florence Ave, Santa Fe Springs, California 92081 (the "Santa Fe Springs Facility") (collectively with the Engineer Facility, the "Distribution Centers").

24.     Pirch's six retail showrooms are located at:  (1) 3303 Hyland Avenue, Suite D, Costa Mesa, California 92626 (the "Costa Mesa Location"); (2) 101 S. Brand Blvd., Glendale, California 91210 (the "Glendale Location"); (3) 4545 La Jolla Village Drive, Suite E 1, San Diego, California 92122 (the "La Jolla Location"); (4) 71905 Hwy 111, Suite B, Rancho Mirage, California 92270 (the "Rancho Mirage Location"); (5) 202 N. Cedros Ave., Solana Beach, California 92075 (the

---

[1] Capitalized terms not defined herein shall have the meaning ascribed to them in the Motion.

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

BN 82547205v3

5

DECLARATION OF MARK ZAVRAS IN SUPPORT OF
SUB-ZERO GROUP, INC.'S MOTION FOR RELIEF FROM STAY

"Solana Beach Location"); (6) 2381 Aliso Creek Road, Suites 155 and 159, Laguna Niguel, California 92677 (the "Laguna Location") and (7) 28341 Marguerite Parkway, Mission Viejo, California 92692 (the "Mission Viejo Location") (collectively the "Showrooms").

25.    Sub-Zero had installed Display Units at each of the Showrooms.  However, Sub-Zero has learned that prior to filing this case, Pirch cannibalized certain of its Showrooms and sold substantially all of the installed display units of all manufacturers at the Solana Beach Location and possibly others.

26.    In order to ascertain the extent of its Inventory Collateral, Sub-Zero requested on numerous occasions after the shutdown, but prior to the commencement of this case, that Pirch provide an inventory report of Sub-Zero's Inventory Collateral.

27.    On April 4, 2024, Pirch provided Sub-Zero a report disclosing the extent of Sub-Zero's inventory which Pirch had valued at $3,650,475.20.  A true and complete copy of Pirch's April 4, 2024 inventory report is attached hereto as **Exhibit 10**.

28.    Having expected a higher inventory count and concerned over the alleged value and condition of the inventory, Sub-Zero demanded that Pirch allow its auditors to inspect and record the boxed inventory located at Pirch's Distribution Centers.

29.    On April 15, 2024, Sub-Zero dispatched two auditors, Mark Marshall and Keene Kohrt, to inspect the Distribution Centers located in Vista, Palm Desert, and Santa Fe, California.

30.    The auditors inspected each unit of boxed inventory at those distribution centers and scanned each inspected unit's bar code into Sub-Zero's audit tracking system.

31.    Pirch stored the vast majority of Sub-Zero's Inventory Collateral at the Engineer Facility.  Pirch stored the remainder of Sub-Zero's Collateral at the Santa Fe Springs Facility and the Palm Desert Facility.  Pirch no longer utilized the Business Park Facility or the Oceanside Facility as a distribution center for Sub-Zero's product.

32.    As a result of the audit and the auditor's scanning of each boxed inventory item, Sub-Zero has compiled the auditor's data into a comprehensive audit report depicting the item number, Pirch purchase order number, model number, serial number, brand, description, status,

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

BN 82547205v3

6

DECLARATION OF MARK ZAVRAS IN SUPPORT OF
SUB-ZERO GROUP, INC.'S MOTION FOR RELIEF FROM STAY

delivery date, dealer price and suggested retail price (the "Sub-Zero Audit Report"). A true and complete copy of the Sub-Zero Audit Report is attached hereto as **Exhibit 11**.

33. The aggregate value of the Inventory Collateral reflected on the Sub-Zero Audit Report is approximately $3.1 million at the dealer price and $4.1 million at the manufacturer suggested retail price ("MSRP"). However, this is not the true value of the Inventory Collateral.

34. The Sub-Zero Audit Report classifies the Inventory Collateral as either "Current" or "OBS," which stands for obsolete.

35. For the obsolete products, the Sub-Zero Audit Report reflects an aggregate dealer price of $1,022,525.00 and an MSRP of $1,378,582.00, which after applying the anticipated obsolete product realization percentages (as set forth in the Declaration of Kelly Ciulla), the value of those goods on resale would be in the range of $689,291.00 to $766,893.75.

36. For current products, the Sub-Zero Audit Report reflects an aggregate dealer price of $2,101,889.00 and an MSRP of $2,712,635.70.

37. Sub-Zero prepared a Display Unit inventory report indicating the dealer location, the brand, product description, model number, sku number, serial number, dealer price, display unit price, sold to Pirch amount, sale date, and comments columns (the "Display Unit Report"). A true and complete copy of the Display Unit Report is attached hereto as **Exhibit 12**.

38. On this Display Unit Report, the "Comments" column indicates whether the particular display unit is a "consignment" unit, which means that the display unit is available for purchase by Pirch or by a consumer at the end of its useful display unit lifecycle. About half of the units reflected on this Display Unit Report are "consignment" units, which means that particular Display Unit is still owned by Sub-Zero. A true and complete copy of a report summarizing the pricing of all display units, the consignment units, and the non-consignment units at each location (the "Display Unit Summary Report") is attached here to as **Exhibit 13.**

39. The Display Unit Summary Report reflects a total dealer price of $1,396,761.00 and a total display unit price of $907,894.64 for both consignment and non-consignment goods. The Display Unit Summary Report reflects that the consignment goods, which are still owned by Sub-Zero, have a total dealer price of $686,349.00 and a total display unit price of $446,126.85 leaving

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

BN 82547205v3

7

**DECLARATION OF MARK ZAVRAS IN SUPPORT OF
SUB-ZERO GROUP, INC.'S MOTION FOR RELIEF FROM STAY**

a balance for the non-consignment goods of $710,412.00 for the dealer price and $461,767.80 at the display unit price.  However, that is not the true value of the Display Units.

40.    Applying the anticipated display unit realization percentage (as set forth in the Declaration of Kelly Ciulla), to the non-consignment display unit goods to which Sub-Zero's lien would likely attach leads to a resale value of approximately $355,206.

41.    Sub-Zero understands that only three Showrooms largely have their display units for all manufacturers, and those are the Showrooms that the Trustee's desires to sell the leasehold interests, fixtures and display units to a third-party appliance retailer.  Sub-Zero has been advised that substantially all of its Display Units and Inventory at those locations remain largely intact. Those locations are Costa Mesa, Mission Viejo, and Rancho Mirage.[2]

42.    With respect to the three locations that are believed to be "intact" (*i.e.*, the Costa Mesa, Mission Viejo and Rancho Mirage locations), the Display Unit Report reflects an aggregate dealer price of $695,687.00 and a display unit price of $452,196.55.  Applying the 50% realization percentage to dealer price would result in a resale value of approximately $145,499.00.

43.    Adding these low and high range amounts for non-consignment Display Units to the Inventory Collateral value of $2,045,608.85 to $2,801,370.53 **results in a total collateral value in the range of $2,191,107.85 to $3,156,576.63.**

44.    Sub-Zero discovered that prior to the Petition Date, Pirch decided to liquidate the vast majority of the Display Units and inventory at the other Showrooms.  Sub-Zero learned from design professionals that Pirch had been selling display units from the Solana Beach locations at approximately 10% of suggested retail value.

45.    The Debtor listed Sub-Zerio on *Schedule D:  Creditors Who Have Claims Secured by Property* with a secured claim in the amount of $4,052,619.54 secured by assets in the amount of $5,135,290.  Sub-Zero disputes the amount of the secured claim and the purported value of the inventory securing such claim.

---

[2]  Sub-Zero does not believe that there are any Sub-Zero products at the Santa Monica location.

1    46.    On May 8, 2024, Sub-Zero had timely tendered its reclamation demand seeking to

2    reclaim approximately $300,000 worth of Inventory Collateral that was delivered to and received

3    by Pirch in the 45-day period preceding the Petition Date.

4    47.    Sub-Zero understands that the Trustee intends to conduct an auction of the inventory

5    primarily out of the Engineer Facility.

6    48.    Sub-Zero is concerned over the relatively minimal value that may be achieved of its

7    high-end appliance products in a warehouse and online auction.

8    I declare under the penalty of perjury under the laws of the United States of America that

9    the foregoing is true and correct. Executed on May 5, 2024 at Scottsdale, Arizona.

10

11    MARK ZAVRAS

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BUCHALTER
A PROFESSIONAL CORPORATION
LOS ANGELES

BN 82547205v3

9

**DECLARATION OF MARK ZAVRAS IN SUPPORT OF
SUB-ZERO GROUP, INC.'S MOTION FOR RELIEF FROM STAY**

# EXHIBIT 1



# CREDIT APPLICATION

**Sub-Zero Group West, Inc.**
**3200 Park Center Drive, Suite 310**
**Costa Mesa, CA 92626**

**Sub-Zero Group West, Inc.**                                    **Credit Application and Agreement**

| Section A | General Information |
|---|---|

Business Legal Name   PIRCH, INC.

d.b.a.   PIRCH

Credit Limit Requested _____ TSM Assigned _____ Date 1/29/2019

Street Address 3817 OCEAN RANCH BLVD. #115 City OCEANSIDE State CA Zip 92056

Mailing Address SAME _____ City _____ State _____ Zip _____

Phone Number(s) (858) 966-3636 _____ Year Business Established 2007

**Contacts**
E-Mail Address for Order Acknowledgements   purchasing@pirch.com
E-Mail address for Invoices and Statements   ap@pirch.com (kris.gallwey@pirch.com)
Phone number for Accounts Payable   (858) 598-7004

Organization Type:  [X] Corporation   [ ] Sole Proprietor   [ ] Partnership   [ ] LLC   Year Started 2007

| Section B | License and Bonding |
|---|---|

Fed. Tax I.D. No. ████████   I hereby certify that the Company holds valid seller's permit number 100-989046

State Tax I.D. No. _____   Issued pursuant to the Sales and Use Tax Law of CA ; that the Company is engaged in

Contractor License # 953140 Type C   the business of selling: _____

APPLIANCES, PLUMBING, OUTDOOR

Contractor's Bonding Co. WESCO

Insurance/Bonding Agent SISC INC. BUILDERS/TRADESMEN

And that the tangible personal property described herein which the Company shall purchase from Sub-Zero Group West, Inc. will be resold by it in the form of tangible personal property; PROVIDED, however, that in the event any of such property is used for any purpose other than retention, demonstration, or display while holding it for sale in the regular course of business, it is understood that the Company is required by the Sales and Use Tax Law to report any pay for the tax, measured by the purchase price of such property to be purchased.

Agent's Address 6610 SIERRA COLLEGE BLVD, ROCKLIN, CA 95677

Agent's Phone # (916) 772-9200

| Section C | Corporation |
|---|---|

(List all officers, stockholders, or member with 10% of ownership interest or more)

Name L. CATTERTON P.E. _____ Title _____ SS# _____

Home Address _____

Home Telephone No. _____ Driver's License No. _____

Name _____ Title _____ SS# _____

Home Address _____

Home Telephone No. _____ Driver's License No. _____

| Section D | Partnership, Proprietorship and LLC's |
|---|---|

Registered Partnership/LLC Name L. CATTERTON P.E.

Partner/Member Name _____

Home Address _____

City _____ State _____ Zip _____ SS# _____

Home Phone _____

Driver's License No. _____

Partner/Member Name _____

Home Address _____

City _____ State _____ Zip _____ SS# _____

Home Phone _____

Driver's License No. _____

ATTACH LIST OF ADDITIONAL PARTNERS, IF ANY

| Section E | References |
|---|---|

**CURRENT BANK INFORMATION**

| Name of Bank | Mailing Address | City | State | Zip | Acct# | Phone # |
|---|---|---|---|---|---|---|
| | | | | | | |

**TRADE REFERENCES**

| Name | Mailing Address | City | State | Zip | Phone # |
|---|---|---|---|---|---|
| BSH HOME APPLIANCES | 1901 MAIN ST. #600 | IRVINE, | CA | 92614 | (949) 724-3513 |
| SUB-ZERO WOLF | 209 W. 134 ST. | LOS ANGELES | CA | 90061 | (480) 921-0900 |
| WHIRLPOOL CORP. | PO BOX 88129 | CHICAGO | IL | 60695 | (269) 923-5254 |
| KOHLER | 444 HIGHLAND DR. | KOHLER | WI | 53044 | (920) 457-4441 |

**APPLIANCE FLOOR PLAN COMPANIES**

| Name | Mailing Address | City | Sate | Zip | Phone # |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| Section F | Credit Agreement |
|---|---|

**DEFINITION**

On this application, the words "we", "us", or "our" mean everyone who signs this agreement. "You" or "your" means Sub-Zero Group West, Inc.

**Signatures and Information:**

We understand that you will make credit decisions based on the information that we have supplied to you on this form. We are giving you this information so that you will extend credit to us. You are authorized to check our credit background.

**Financial Documents:**

We guarantee them to be accurate. We agree to supply updated financial documents to you, if requested. If there is any significant change in our financial condition, we agree to notify you immediately in writing.

**Disputes:**

We agree to notify you in writing within ten (10) days of invoice date if we have a dispute with any of your invoices.

**Payments and Late Charges**

We agree to pay all amounts due to you as follows:

A. Normal Terms: Net 30 days

B. Contract Terms: We will pay per terms of contract.

We agree to pay interest at the rate of 1-1/2% per month on each invoice not paid within terms.

We agree that if we do not pay on time, in addition to amounts we owe you, we will pay:

A. All late charges

B. Fees charged by a collection agency or attorney and

C. All costs of collection or litigation including but not limited to attorney's fees.

D. The parties agree that any judgment granted by a court will provide for an award of attorney's fees incurred during any judgment collection litigation and the customer agrees to such fees and all collection costs in addition to the amount of the judgment.

When invoices are past due or if assigned credit limit has been reached Sub Zero Group West, Inc. retains the right to refuse the extension of credit.

If purchase order conflicts with Sub Zero Group West, Inc. we understand and agree "Normal Terms" or "Contract terms" (if applicable will prevail)

Credit terms are subject to periodic review and can be modified at the sole discretion of Sub Zero Group West, Inc.

A fax or copy of this application and signature may be accepted as the original.

The Company will pay when due all charges, liens, or encumbrances on and all taxes and assessments now or hereafter imposed on or affecting the Inventory and the realty on which the Inventory is located.

The Company will insure the inventory in an amount customary to the Company's industry and will promptly provide upon request by Sub Zero Group West, Inc. certificates evidencing such insurance.

**Section F  Continued                          Credit Agreement**

**CERTIFICATION AND AUTHORIZATION:**

**WE CERTIFY THAT APPLICANT OR ITS OFFICERS OR PARTNERS ARE NOT PRESENTLY INVOLVED AS DEBTORS IN ANY PROCEEDINGS OR BANKRUPTCY OR REORGANIZATION IN THE UNITED STATES BANKRUPTCY COURT, NOR HAVE WE BEEN INVOLVED FOR THE THREE (3) YEARS PRECEDING THE DATE OF THIS APPLICATION.**

We agree to pay our account under all the conditions stated on this application.

We authorize Sub Zero Group West, Inc., its employees and agents to verify all information we have provided on this application and to make such other inquiries as deemed necessary to make a sound credit decision.

Customer represents that the person signing this document is authorized to agree to every term herein.

This agreement is made in _OCEANSIDE, CA_ (City,State) _PIRCH, INC._ (Name of Company)

Authorized Signature: _____    Date: _1/29/2019_

Name of Signer: _JON GURWITT_    Date: _1/29/2019_
(Print or Type)

Title of Signer: _DIR. OF. ACCOUNTING_    Date: _1/29/2019_
(Print or Type)

CHOICE OF LAW

This agreement shall be deemed to have been made in the State of California and the validity, construction, interpretation, and enforcement hereof, and the rights of the parties hereto, shall be determined under, governed by and construed in accordance with the internal laws of the State of California, without regard to principles of conflicts of law. Any lawsuit resulting from sales of good by Sub-Zero to company, may, at the sole discretion of Sub-Zero Group West, Inc., be commenced in any court within the State of California. The company and Sub-Zero Group West, Inc. each waive their respective right to a jury trial of any claims or cause of action based upon or arising out of this agreement or any transactions contemplated herein, including contract claims, tort claims, breach of duty claims and all other common law or statutory claims.

NOTICE TO APPLICANT: CREDIT WILL BE MADE BASED UPON THE INFORMATION GIVEN IN THIS APPLICATION.  PLEASE READ ENTIRE APPLICATION BEFORE EXECUTING.

**THE FEDERAL EQUAL CREDIT OPPORTUNITY ACT PROHIBITS CREDITORS FROM DISCRIMINATING AGAINST CREDIT APPLICANTS ON THE BASIS OF RACE, COLOR, RELIGION, NATIONALITY ORIGIN, SEX OR MARITAL STATUS, THE FEDERAL AGENCY WHICH ADMINISTERS COMPLIANCE WITH THIS LAW IS THE FEDERAL TRADE COMMISSION, WASHINGTON, D.C. 20580.**

If your application for business credit is denied, you have the right to a written statement of the specific reasons for the denial.  To obtain the statement, please contact Christine Herrera, Sub-Zero Group, 15570 N. 83rd Way, Scottsdale, AZ 85260, 480-921-0900 within 60 days from the date you are notified of our decision.  We will send you a written statement of reasons for the denial within 30 days of receiving your written request for the statement.

EXHIBIT 2



## SUB-ZERO GROUP WEST, INC.
## PURCHASE MONEY SECURITY INTEREST AGREEMENT

This PURCHASE MONEY SECURITY INTEREST AGREEMENT (as amended, restated, supplemented or modified from time to time, the "*Agreement*") is made and entered into this 2ᵃ day of January ,20 19 ,by and between PIRCH, INC (the "*Debtor*"), and Sub-Zero Group West, Inc., F/K/A Westye Group West, Inc. (the "*Secured Party*").

WHEREAS, from time to time, Secured Party will sell to Debtor on credit inventory and other goods (collectively, the "Inventory") at the purchase price set forth in a related invoice;

WHEREAS, Secured Party requires Debtor enter into this agreement to secure the obligations of the Debtor to Secured Party pursuant to such purchases.

NOW, THEREFORE, in consideration of the present and future extension of credit to the Debtor by the Secured Party, it is agreed as follows:

1.    Defined Terms.

      a.    "*Collateral*" means (a) all Inventory purchased by Debtor from Secured Party on or after the date hereof consisting of Sub-Zero Wolf, Cove, and Asko (b) all accounts, accounts receivable, payment intangibles, general intangibles, documents, instruments and chattel paper related thereto, (c) all accessions thereto, (d) all substitutions, replacements or modifications thereof, and (e) all proceeds (including cash proceeds and insurance proceeds) and products thereof, whether now owned or existing or at any time hereafter arising or acquired.

      b.    "*Obligations*" means all of the Debtor's duties, obligations, liabilities, and covenants to Secured Party arising out of Debtor's purchase of Inventory on or after the date hereof from Secured Party, including, without limitation, (i) all amounts due to Secured Party pursuant to each such purchase and (ii) all fees, costs and expenses related thereto, in each case of the foregoing, howsoever created, arising or evidenced, whether direct or indirect, absolute or contingent, now or hereafter existing or arising, or due or to become due.

**2.**    Creation of Security Interest.  To secure the prompt performance and payment in full of the Obligations, the Debtor hereby grants to the Secured Party a purchase-money security interest in all of its right, title and interest in, to and under the Collateral.  The security interest granted under this Agreement constitutes a purchase money security interest under California law. The Debtor hereby authorizes the Secured Party file a UCC-1 financing statement, and any continuations, amendments or termination statements thereto, naming the Debtor, as debtor, and the Secured Party, as secured party.

3.  <u>Default</u>. As used in this Agreement, the term "Event of Default" shall mean any one or more of the following:

a.  any of the Obligations are not performed or paid in full when due;

b.  any other obligation created by this Agreement, or in any agreement, document or instrument related hereto, is not complied with strictly according to the terms thereof;

c.  any warranty or representation made by the Debtor to the Secured Party in this Agreement, or in any agreement, document or instrument related hereto, is false in any material respect when made or furnished;

d.  the Collateral is (i) transferred to any location not specifically approved in advance by the Secured Party, (ii) lost, stolen, substantially damaged or seized by any third party pursuant to legal proceedings or (iii) is not sold in the ordinary course of business of the Debtor or pursuant to the related dealer agreement;

e.  any liability, obligation or indebtedness of the Debtor is declared to be or otherwise becomes due and payable prior to its specified maturity date;

f.  any judgment or judgments, writ or writs, or warrant or warrants of attachment, or any similar process or processes shall be rendered against the Debtor and shall not have been paid, discharged or vacated or had execution thereof stayed pending appeal within 30 days after entry or filing of such judgments;

g.  a notice of lien, levy, or assignment is filed or recorded with respect to all or any or all assets of the Debtor by the United States government or any department, agency or instrumentality thereof or by any state, county, municipal or other governmental agency, or if any taxes or debts owing at any time to any one of them becomes a lien or encumbrances upon the Debtor's assets and any of the foregoing is not released, bonded or otherwise secured to the Secured Party's reasonable satisfaction within ten (10) days after the same becomes a lien or encumbrance on such assets;

h.  any sale, transfer, lease or other disposition of all or substantially all of the assets of the Debtor, whether in a single transaction or a series of transactions; and

i.  the Debtor becomes insolvent or generally fails to pay, or admits in writing its inability or refusal to pay, debts as they become due; or the Debtor applies for, consents to, or acquiesces in the appointment of a trustee, receiver or other custodian, or makes a general assignment for the benefit of creditors; or, in the absence of such application, consent or acquiescence, a trustee, receiver or other custodian is appointed for the Debtor or for a substantial part of the property of any thereof and is not discharged within sixty (60) days; or any bankruptcy, reorganization, debt arrangement, or other case or proceeding under any bankruptcy or insolvency law, or any dissolution or liquidation proceeding, is commenced in respect of the Debtor, and if such case or proceeding is not commenced by the Debtor, it is consented to or acquiesced in by

the Debtor, or remains for sixty (60) days undismissed; or the Debtor takes any action to authorize, or in furtherance of, any of the foregoing.

    4.    <u>Remedies Upon Default</u>.  Upon the occurrence and during the continuance of an Event of Default, the Secured Party may:

        a.  without demand, enter upon the Debtor's premises where the Collateral is located and take possession and remove the Collateral; or

        b.  exercise all of its other rights and remedies hereunder, under the applicable Uniform Commercial Code, and under law or in equity, without liability to the Debtor therefore and without affecting the Debtor's obligations hereunder, including, without limitation, exercising its right to: (i) sell, lease or otherwise dispose of the Collateral or any part thereof at one or more public or private sales, agreements or other dispositions, at wholesale or retail, for such consideration, or such terms, for cash or on credit, as the Secured Party may deem advisable, on at least ten (10) days' prior notice to the Debtor of any public sale or of the Collateral after which private sale, agreement or other disposition may be made (which notice the Debtor acknowledges is reasonable); or (ii) retain the Collateral or any part thereof.

The Debtor shall pay all of the Secured Party's expenses, including, but not limited to, the costs of repossessing, storing, repairing and preparing the Collateral for sale or agreement, commissions payable in connection with any such sale or agreement, and reasonable attorney's fees. The net proceeds realized from any such sale, agreement or other disposition or the exercise of any other remedy, and all expenses (which amount shall be retained by the Secured Party), shall be applied toward payment of the amounts due from the Debtor to the Secured Party, including, without limitation, the Secured Party's expenses, with the Debtor to remain liable for any deficiency. All rights and remedies of the Secured Party shall be cumulative and no failure to exercise and no delay in exercising any right or remedy shall operate as a wavier thereof, nor shall a waiver on one occasion be construed to bar the exercise of any right or remedy on a future occasion.

    5.    <u>Warranties</u>.  The Debtor represents, warrants, covenants and agrees as follows:

        a.  the exact legal name of the Debtor is as set forth on the signature page hereto, the jurisdiction of organization of the Debtor is the State of California and the mailing address of the Debtor is set forth in Section 10 below;

        b.  the security interest granted to the Secured Party under this Agreement, when properly perfected by filing, will constitute at all times a valid and perfected first priority security interest in the Collateral, vested in the Secured Party, free and clear of any levies, liens, security interest and encumbrances other than those in favor of the Secured Party;

        c.  all Inventory will be used solely for commercial or business purposes (and not for consumer, person, family or household purposes);

d. the Inventory is located at ____**See exhibit A**____. The Debtor will not remove the Inventory from such location without Secured Party's prior written consent;

e. the Inventory is, and shall remain, in good order and repair and Debtor will not misuse, waste or destroy it;

f. the Debtor shall maintain the Inventory pursuant to the manufacturer's standard preventive maintenance contract or by comparable maintenance contract;

g. the Secured Party has the right during normal business to enter upon the premises where the Collateral is located in order inspect, observe or following an Event of Default, remove the Collateral, or otherwise protect the Secured Party's interest;

h. all applicable, federal, state and local sales, use, property, excise, withholding or other taxes imposed on or with respect to the Collateral, other than taxes levied on the Secured Party's net income, shall be paid by Debtor;

i. except for sales of Inventory to customers in the ordinary course of business or pursuant to any dealer agreements in effect between the Debtor and the Secured Party, the Collateral will not be sold, transferred, changed or otherwise disposed of without the Secured Party's prior written consent; and

j. the making, execution and performance by the Debtor of this Agreement have been duly authorized by all necessary actions and are not in conflict with the Debtor's governing documents. The individual executing this Agreement on the Debtor's behalf has been property authorized to do so.

6. <u>Secured Party's Right To Pay Prior Liens</u>. The Secured Party may, at the option of the Secured Party, discharge taxes, liens or security interests or other encumbrances at any time levied or placed on the Collateral, may pay for insurance on the Collateral and may pay for the maintenance and preservation of the Collateral, and the Debtor agrees to reimburse the Secured Party on demand for any payment so made, or any expense so incurred by the Secured Party pursuant hereto. Any such payment by the Secured Party by the Debtor shall be deemed an "Obligation" of the Debtor.

7. <u>Further Assurances</u>. The Debtor shall execute and deliver to the Secured Party, upon the Secured Party's request, such further instruments, financing statements and documents as the Secured Party deems necessary or advisable in order to maintain the Secured Party's first priority perfected security interest in the Collateral and otherwise effectuate the intent of this Agreement.

8. <u>Insurance</u>. The Debtor, at its expense, shall keep the Collateral fully insured against loss, fire, theft, damage or destruction from any cause whatsoever (naming the Secured Party as additional insured and lender loss payee) in an amount not less than the full replacement cost of the Collateral without consideration for depreciation. The Debtor shall also provide such additional insurance against injury, loss or damage to person or property arising out of the use or

operation of the Collateral as is customarily maintained by the owners of like property, with insurance companies satisfactory to the Secured Party. All insurance, and any endorsements or other forms related thereto, shall be in form and substance satisfactory to the Secured Party. All insurance policies shall provide that the Secured Party shall be provided with thirty (30) days prior written notice of the effective date of any alteration to or cancellation of such insurance policy.

9.  Indemnity.  The Debtor shall and does hereby indemnify and save the Secured Party, it successors and assigns, and each of their officers, employees, agents and servants harmless from any and all liabilities (including, without limitation, negligence, tort and strict liability), damages, expenses, claims, actions proceedings, judgments, settlements, losses, liens and obligations, including attorney's fees and costs, arising out of this Agreement, any agreements, documents and instruments related hereto, and the Collateral (the *"Claims"*). The indemnities and obligations of the Debtor herein provided shall continue in full force and effect notwithstanding the expiration, termination or cancellation of this Agreement. The Debtor shall give the Secured Party prompt written notice of any Claim.

10.  Miscellaneous Provisions.

a.  This Agreement shall be binding upon the heirs, successors, administrators and assigns of the parties.

b.  The obligations of all persons signing as the Debtor under this Agreement shall be joint and several.

c.  This Agreement may be executed in any number of counterparts and by the different parties hereto on separate counterparts and each such counterpart shall be deemed to be an original, but all such counterparts shall together constitute but one and the same Agreement. Receipt of an executed signature page to this Agreement by facsimile or other electronic transmission shall constitute effective delivery thereof. Electronic records of executed this Agreement maintained by the Secured Party shall deemed an original.

d.  This Agreement shall be governed by and interpreted under the laws of the State of California without regard to that state's conflicts of law provisions. Each party agrees that, other than claims brought by one or more individual(s), entity or entities other than the parties, each dispute between or among any or all of the parties arising out of or relating in any way to this Agreement will be litigated at the trial level as a bench trial in state court in California or federal court in Los Angeles, California as each party hereby waives trial by jury. The Debtor: (i) hereby submits to personal and subject matter jurisdiction in such courts, (ii) agrees not to contest venue and (iii) agrees that, in the event that litigation of such dispute does not commence during the one-year period after the occurrence of the event giving rise to such dispute, the claims against the Secured Party in such dispute shall be barred.

e.  Except as otherwise provided in this Agreement or as the parties otherwise may expressly agree in writing, no failure, refusal, neglect, delay, waiver, forbearance or omission by the Secured Party to exercise any right(s) under this Agreement or to insist upon full compliance by any or all of the other parties with its or their duties, obligations or restrictions hereunder shall

constitute a waiver of any provision(s) of this Agreement or otherwise thereafter limit any or all of the Secured Party's rights to fully enforce any or all of the provision(s) and part(s) thereof of this Agreement.

        f.   The Debtor, upon default, will be responsible for all costs of collection, accrued interest and attorney's fees.

        g.   If any term or provision of this Agreement is invalid, illegal or unenforceable in any jurisdiction, such invalidity, illegality or unenforceability will not affect any other term or provision of this Agreement or invalidate or render unenforceable such term or provision in any other jurisdiction.

        h.   For the purposes hereof, notices hereunder shall be sent to the following addresses, or to such other addresses as each such party may in writing hereafter indicate:

If to the Debtor:

| | |
|---|---|
| Address: | 3817 Ocean Ranch Blvd, Ste 115 |
| | Oceanside, CA   92056 |
| Officer: | Mekall Kaltenbach – CFO |
| Email address: | mekall.kaltenbach@pirch.com |

If to the Secured Party:

| | |
|---|---|
| Address: | 15570 N. 83rd Way |
| | Scottsdale, AZ 85260 |
| Contact: | Mark Zavras |
| Email address: | mark.zavras@subzero.com |

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed as of the day and year first above written.

DEBTOR:                          PIRCH inc.

                                 By: _Mekall Kattentach_
                                 Name: _Mekall Kattenbach_
                                 Title: _CFO_

SECURED PARTY:                   Sub-Zero Group West, Inc.

                                 By: _Marle Zaver_
                                 Name: _Mark A. Zavras_
                                 Title: _Director of Credit_

## Exibit A to PIRCH, Inc. PMSI Store locations

**San Diego Store**
4545 La Jolla Village Drive, Suite E-1
San Diego, CA 92122

*LADC*
*12740 Florence Ave,*
*Sante Fe Springs, CA*
*90670*

**Costa Mesa Store**
3303 Hyland Avenue, Suite D
Costa, Mesa, CA 92626

**Glendale Store**
101 S. Brand Blvd.
Glendale, CA 91210

*Rancho Mirage DC*
*77588 El Duna Court Suite E*
*Palm Desert, CA 92211*

**Rancho Mirage Store**
71905 Highway 111, Suite B
Rancho Mirage, CA 92270

**PIRCH Corporate Office/Distribution**
3817 Ocean Ranch Blvd., Suite 115
Oceanside, CA 92056

Acknowledgement that the above address are true and correct

*Mekall Kaltenbach*
**Printed Name**

*[signature]*
**Signature**

*CFO*
**Title**

*1/29/2019*
**Date**

# EXHIBIT 3

▇▇▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇▇▇▇
▇▇▇▇▇▇▇▇▇▇▇▇

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
(800) 826-5256 UCC Division

**B. E-MAIL CONTACT AT FILER (optional)**
ucc@ncscredit.com  CA SOS

**C. SEND ACKNOWLEDGMENT TO:  (Name and Address)**
NCS UCC Services Group
PO Box 24101
Cleveland, OH 44124
USA
(800) 826-5256

**California Secretary of State**
**File Number: 197698422533**
**File Date: 02/21/2019 07:15 AM**
**(This document was electronically filed)**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. **DEBTOR'S NAME**: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Pirch, Inc. | | | | |
| **OR** 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3817 Ocean Ranch Blvd. #115 | Oceanside | CA | 92056 | USA |

2. **DEBTOR'S NAME**: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| **OR** 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

3. **SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY)**: Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Sub-Zero Group West, Inc. | | | | |
| **OR** 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 4717 Hammersley Road | Madison | WI | 53711 | USA |

4. **COLLATERAL**: This financing statement covers the following collateral:
To secure the prompt performance and payment in full of the Obligations, the Debtor hereby grants to the Secured Party a purchase-money security interest in all of its right, title and interest in, to and under the collateral. "Collateral" means (a) all Inventory purchased by Debtor from Secured Party on or after the date hereof consisting of Sub-Zero, Wolf, Cove, and Asko (b) all accounts, accounts receivable, payment intangibles, general intangibles, documents, instruments and chattel paper related thereto, (c) all accessions thereto, (d) all substitutions, replacements or modifications thereof, and (e) all proceeds (including cash proceeds and insurance proceeds) and products thereof, whether now owned or existing or at any time hereafter arising or acquired.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions)   ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box   6b. Check only if applicable and check only one box
☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility   ☐ Agricultural Lien   ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
UCC# U243715

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)    International Association of Commercial Administrators (IACA)

# EXHIBIT 4

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
(800) 826-5256 UCC Division

**B. E-MAIL CONTACT AT FILER (optional)**
ucc@ncscredit.com CA SOS

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**
NCS UCC Services Group
PO Box 24101
Cleveland, OH 44124
USA
(800) 826-5256

**California Secretary of State**

**File Number: U230091056220**

**File Date: 12/28/2023 07:12 AM**

**(This document was electronically filed)**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
197698422533   02/21/2019

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:

This Change affects ☑ Debtor or ☐ Secured Party of record

**AND** Check one of these three boxes to:
☑ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c
☐ ADD name: Complete item 7a or 7b, and item 7c
☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

**6a. ORGANIZATION'S NAME**
Pirch, Inc.

OR

| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

**7a. ORGANIZATION'S NAME**
Pirch, Inc.

OR

**7b. INDIVIDUAL'S SURNAME**

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S)                    SUFFIX

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2714 Loker Ave W., Suite 200-301 | CARLSBAD | CA | 92010 | USA |

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

**9a. ORGANIZATION'S NAME**
Sub-Zero Group West, Inc.

OR

| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

**10. OPTIONAL FILER REFERENCE DATA:**
UCC# U243715 Pirch, Inc.

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# EXHIBIT 5

## UCC FINANCING STATEMENT **AMENDMENT**

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
(800) 826-5256 UCC Division

**B. E-MAIL CONTACT AT FILER (optional)**
ucc@ncscredit.com CA SOS

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

```
NCS UCC Services Group
PO Box 24101
Cleveland, OH 44124
USA
(800) 826-5256
```

California Secretary of State

File Number: U230091349534

File Date: 12/29/2023 07:46 AM

(This document was electronically filed)

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
197698422533    02/21/2019

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS
Filer: **attach** Amendment Addendum (Form UCC3Ad) **and provide** Debtor's name in item 13

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, **and** address of Assignee in item 7c **and** name of Assignor in item 9
For partial assignment, complete items 7 and 9 also indicate affected collateral in item 8

**4.** ☑ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check **one** of these two boxes:

This Change affects ☐ Debtor **or** ☐ Secured Party of record

**AND** Check **one** of these three boxes to:

☐ CHANGE name and/or address: Complete item 6a or 6b; **and** item 7a or 7b **and** item 7c

☐ ADD name: Complete item 7a or 7b, **and** item 7c

☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only **one** name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

OR

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only **one** name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

OR

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**8.** ☐ **COLLATERAL CHANGE:** **Also** check **one** of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only **one** name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Sub-Zero Group West, Inc. | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

OR

**10. OPTIONAL FILER REFERENCE DATA:**
UCC# U243715 Pirch, Inc.

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)**

EXHIBIT 6



## Sub-Zero Group West, Inc.
### DISPLAY UNIT BAILMENT AND RESALE AGREEMENT

THIS AGREEMENT is made as of this $\underline{29}$ day of $\underline{Jan}$ , 20$\underline{19}$(the "Effective Date") by and among Pirch, Inc. ("Appliance Dealer") and Sub-Zero Group West, Inc. F/K/A Westye Group- West, Inc. ("Sub-Zero," and together with Appliance Dealer, each a "Party" and collectively the "Parties.")

### Recitals

WHEREAS, (a) Appliance Dealer promotes the sale of kitchen remodeling services through, among other things, kitchen showroom displays; and (b) Sub-Zero is a distributor that sells certain brands of kitchen appliances for resale;

WHEREAS, Appliance Dealer and Sub-Zero each desire that Sub-Zero provide to Appliance Dealer for display purposes one or more kitchen appliances chosen by Sub-Zero, which may include without limitation refrigerators, freezers, ranges, stoves, exhaust hoods and dishwashers (individually, a "Product" and collectively, the "Products"); and

WHEREAS, Appliance Dealer may wish to purchase certain of the Products from Sub-Zero following their display by Appliance Dealer.

NOW, THEREFORE, intending to be legally bound, and in consideration for the promises and mutual agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

### 1.    Bailment Terms and Conditions.

(a)    Selection and Delivery.  Sub-Zero and Appliance Dealer will discuss the Products which are appropriate for Appliance Dealer's needs, but Sub-Zero will have sole discretion in determining which, if any, of the Products it will provide to Appliance Dealer.  The Products may include, but are not limited to, some or all of those bearing the trademarks SUB-ZERO, WOLF, COVE and ASKO (collectively, the "Display Brands").  Sub-Zero will provide notice to Appliance Dealer at least 30 days prior to delivery to Appliance Dealer of each Product selected by Sub-Zero.  Such delivery will be at the expense of Sub-Zero.  Appliance Dealer will reasonably cooperate with and facilitate such delivery.

(b)    Ownership.  Each Product delivered by Sub-Zero to Appliance Dealer (individually, a "Display Unit" and collectively, "Display Units") will remain the sole and exclusive property of Sub-Zero, and Sub-Zero will hold all right, title and interest therein and thereto, unless and until ownership of such Display Unit is transferred pursuant to Section 2 or 7(c) of this Agreement.  Sub-Zero may file a form UCC-1 financing statement in each appropriate recording office, but the failure to do so or to maintain any or all of such filings will not adversely affect Sub-Zero's rights.

(c)    Replacement.  At any time, upon a 30 day notice, Sub-Zero may do either or both of the following:  (i) remove, without replacement, any or all of the Display Units or (ii) replace any or all of the Display Units with one or more other Display Units.  Such removal may be performed by Sub-Zero and Sub-Zero will pay the expenses of such removal, including without limitation delivery of each of the removed units to one or more alternate locations.  Appliance Dealer will reasonably cooperate with and facilitate such removal, including without limitation providing reasonable access therefor.

(d)    Purpose and Exclusivity.  During the Display Term (as defined in Section (f) of this Agreement):  (i) Appliance Dealer's possession and use of each Display Unit will be for the purpose of displaying and promoting such unit in the ordinary course of Appliance Dealer's business and such Display Unit will not be used for anything else.

**Error! Unknown document property name.**

(e)     Showroom and Location Changes.  During the Display Term: (i) each of Appliance
Dealer's showroom locations which will feature one or more Display Units is set forth on Schedule B
("Appliance Dealer Display Locations"); (ii) Appliance Dealer agrees to provide written notice to Sub-Zero
at least 30 days in advance of any reconfiguration of one or more of its showrooms or if Appliance Dealer
intends to close one or more of its locations; and (iii) without the prior written consent of Sub-Zero,
Appliance Dealer will not move any or all Display Units from one of its locations to another location or to
any other place.   Sub-Zero's rights under this Agreement will not be adversely affected by Sub-Zero's
failure to receive the notice referred to in this Section 1(e)(ii) of this Agreement.

(f)     Insurance.

(1)     Appliance Dealer will bear all risk of loss, damage or destruction of the
Display Units during the period from the time of receipt thereof by Appliance Dealer until (i) removed from
Appliance Dealer's location(s) by Sub-Zero or the designee(s) thereof or (ii) the transfer of ownership to
Appliance Dealer described in Section 2 or 7(c) of this Agreement (the "Display Term").

(2)     During the Display Term, Appliance Dealer agrees to carry at its own
expense theft, fire, personal injury and extended coverage insurance on each Display Unit.   Such
insurance policy or policies will name Sub-Zero as a loss payee, and Appliance Dealer will furnish one or
more certificates of insurance to Sub-Zero evidencing such insurance coverage and stating that each
insurer will give Sub-Zero at least 21 days prior written notice of cancellation or material change in the
insurance.  Coverage will be provided on a primary and non-contributory basis without regard to other
insurance available to Sub-Zero.  Such insurance shall include a waiver of subrogation rights in favor of
Sub-Zero.  The obligation to procure and maintain such coverage is a separate responsibility of Appliance
Dealer and independent of the duty to furnish such certificate(s).

(g)     Encumbrances.  Without in any way limiting Appliance Dealer's duties and obligations as
a bailee and otherwise under the law, Appliance Dealer, during the Display Term: (i) will keep all Display
Units free of all taxes, liens, encumbrances and security interests (other than that or those in favor of
Sub-Zero); (ii) will not mortgage, pledge, loan, grant, create or permit to be created any other security
interest or any lien or claim whatsoever in any or all Display Units; (iii) will pay or cause to be paid all rent
due on the premises where each Display Unit is or may be held; and (iv) warrants that each Display Unit
will remain the sole and exclusive personal property of Sub-Zero (or Sub-Zero's assignee) and will not
become a fixture even if such Display Unit becomes attached to real estate.

(h)     Right to Inspection.  Sub-Zero will have the right to inspect, and Appliance Dealer will
make available for inspection: (i) any and all Display Units in the possession of Appliance Dealer during
the Display Term at any reasonable time or times.

## 2.    **Purchase and Payment**.

(a)     Appliance Dealer Purchase.  Effective as of the date (the "Purchase Date") specified in a
written notice to Appliance Dealer from Sub-Zero (the "AD Purchase Notice"):

(1)     Appliance Dealer will be deemed to have purchased from Sub-Zero each
Display Unit described in such notice which has not been returned to Sub-Zero by the return date
specified in the AD Purchase Notice, which can be extended by either party by written notice:

(2)     no later than 45 days after the Purchase Date (or the time period
otherwise expressly designated in such notice), Appliance Dealer will pay Sub-Zero therefor in cash an
amount designated by Sub-Zero, but in no event greater than 80% of the then-current acquisition price for
the same unit as new or, as determined by Sub-Zero, a comparable or substitute new unit.

(b)     Purchase of Used, Lost, Damaged, or Destroyed Display Units.  If Sub-Zero determines,
in its sole discretion, that Display Units are used, lost, damaged or destroyed, effective as of the date
specified in written notice (the "Automatic Purchase Date") to Appliance Dealer from Sub-Zero
("Automatic Purchase Notice," and together with the AD Purchase Notice, "Purchase Notices"):

2

(1)     Appliance Dealer will be deemed to have purchased from Sub-Zero each Display Unit described in such Automatic Purchase Notice;

(2)     no later than 30 days after the Automatic Purchase Date (or the time period otherwise expressly designated in such notice), Appliance Dealer will pay Sub-Zero in cash an amount that is equal to the price specified in such notice, but in no event greater than 80% of the then-current acquisition price for the same unit as new or, as determined by Sub-Zero, a comparable or substitute new unit.

(c)     Any payment received from Appliance Dealer by Sub-Zero may be applied by Sub-Zero against any obligation owing by Appliance Dealer to Sub-Zero, regardless of any statement appearing on or referring to such payment, without discharging Appliance Dealer's liability for any additional amounts owing by Appliance Dealer to Sub-Zero.   The acceptance by Sub-Zero of such payment shall not constitute a waiver of Sub-Zero's right to pursue any remaining balance.

(d)     On any amount not paid by Appliance Dealer when due as specified in a Purchase Notice, Appliance Dealer shall pay a late charge from the due date to the date of actual payment at the rate of 18% per annum, or such lower rate as may be the maximum permitted by law.   In the event that Sub-Zero shall, inadvertently or otherwise, charge Appliance Dealer a higher rate than permitted by applicable law, Sub-Zero shall make such refund to Appliance Dealer as law requires, which refund shall constitute liquidated damages for such unlawful charges. Should Appliance Dealer fail to make any payment required hereunder, Sub-Zero may, without notice, declare all obligations of Appliance Dealer to Sub-Zero ("Obligations") immediately due and payable, whether or not such late charges are included in any statement of account rendered by Sub-Zero to Appliance Dealer.

(e)     Appliance Dealer and Agent (as defined below) represent that all checks issued to Sub-Zero will be honored by the drawee bank, and that no checks will be so issued unless Appliance Dealer then has funds on deposit in an amount sufficient to cover all checks issued by Appliance Dealer. Appliance Dealer, as well as the Agent, acknowledge that this representation will be materially relied upon by Sub-Zero in making delivery of Display Units to Appliance Dealer and extending credit hereunder.

(f)     Appliance Dealer waives any rights it may have against Sub-Zero pursuant to the terms of Section 3-311 of the Uniform Commercial Code, which provides that subject to certain exceptions, if a person against whom a claim is asserted proves that (i) that person in good faith tendered an instrument to the claimant as full satisfaction of the claim, (ii) the amount of the claim was unliquidated or subject to a bona fide dispute, and (iii) the claimant obtained payment of the instrument, the claim is discharged if the person against whom the claim is asserted proves that the instrument or an accompanying written communication contained a conspicuous statement to the effect that the instrument was tendered as full satisfaction of the claim.

**3.     Display Unit Resale**.

(a)     After Appliance Dealer becomes the owner of a Display Unit pursuant to Section 2 of this Agreement, such owner may resell such Display Unit; provided that, prior to resale, such owner will conspicuously label or mark such Display Unit as a "display model." If the purchaser of such Display Unit from Appliance Dealer is not physically present to view such label or marking, prior to the completion of any resale, such owner will inform such purchaser that such Display Unit was formerly used as a display model in a kitchen showroom.

**4.     Granting of Security Interest**.

(a)     As collateral securing all Obligations, Appliance Dealer grants to Sub-Zero a continuing security interest in all Appliance Dealer's deposit accounts and all property of Appliance Dealer now or hereafter in the possession of Sub-Zero (including goods purchased from Sub-Zero but not delivered, whether or not paid for by Appliance Dealer), together with all Appliance Dealer's Sub-Zero, Wolf and Best inventory.

3

Error! Unknown document property name.

**5.** **Obligations of Agent and Appliance Dealer; Guaranty by Agent.**

(a) By signing below, the agent executing this writing on behalf of the Appliance Dealer (the "Agent") acknowledges in an individual (not representative) capacity that:

(1) On behalf of the Appliance Dealer, it has read and agrees to be bound by this Agreement, and it will govern and apply to all transactions between Appliance Dealer and Sub-Zero, unless specifically modified by a writing signed by Sub-Zero; and

(2) All statements set forth herein are true and correct, the best of the knowledge of the Agent and the Appliance Dealer, and such statements will be materially relied upon by Sub-Zero in delivering Display Units hereunder and extending credit to the Appliance Dealer.

(b) TO INDUCE SUB-ZERO TO DELIVER AND SELL PRODUCTS TO APPLIANCE DEALER, AGREES TO PAY ON DEMAND ALL OBLIGATIONS NOW OR HEREAFTER OWING BY APPLIANCE DEALER TO SUB-ZERO.

**6.** **Termination.**

(a) Each of the Parties may terminate this Agreement with or without cause at anytime and regardless of the reason(s) therefore, by providing no less than 45 days' prior notice to the other Party.

(b) Notwithstanding anything to the contrary in Section 6(a) above, Sub-Zero may terminate this Agreement effective upon receipt of the notice by Appliance Dealer or the date specified therein if one or more of the following have occurred: (i) the failure by Appliance Dealer to perform any or all of its duties and obligations under this Agreement; (ii) any material misrepresentation by Appliance Dealer to Sub-Zero regarding the Appliance Dealer's business and financial condition or regarding one or more Display Units; (iii) Appliance Dealer becoming insolvent or unable to pay debts as they mature; (iv) Appliance Dealer's failure to maintain a credit score above 500 (if an individual); (v) any assignment by Appliance Dealer for the benefit of creditors; (vi) the institution of proceedings in bankruptcy or other insolvency by or against Appliance Dealer; or (vii) the sale of all or substantially all of the business or assets of Appliance Dealer.

**7.** **Miscellaneous.**

(a) Primary Business Information. The form and principal location of business of Appliance Dealer is set forth in Schedule C ("Primary Business Information"). Appliance Dealer will provide written notice to Sub-Zero at least 30 days prior to any change in: (i) its state of incorporation or formation (if a registered entity); (ii) the location of its principal place of business (if an unregistered entity), (iii) his or her state of residence (if an individual) or (iv) the name of its business.

(b) Sale of Business. In the event that the Appliance Dealer sells all or more than 50% of its assets to another entity (the "Successor") under circumstances in which the business then conducted by Appliance Dealer is or may be continued by the Successor, Appliance Dealer shall give Sub-Zero thirty days written notice thereof. In the event that Appliance Dealer does not provide such notice to Sub-Zero, Appliance Dealer shall be liable for and shall pay on demand the amount of all accounts receivable due by Successor to Sub-Zero arising from the date of such sale of assets to the date Sub-Zero learns of such asset sale.

(c) Material Adverse Change in Appliance Dealer's Financial Condition. In the event the Appliance Dealer makes a general assignment for the benefit of creditors; the filing by or against the Appliance Dealer of a petition to have Appliance Dealer adjudged as bankrupt or a petition for reorganization or arrangement under any law relating to bankruptcy, it will be deemed there has been a material adverse change in the financial condition of Appliance Dealer. If the material adverse change is a petition for reorganization and if Appliance Dealer does not receive a dismissal of the petition within 30

4

days of the filing of the petition each Display in Appliance Dealer's possession hereunder will be returned to Sub-Zero.    If the material adverse change is a general assignment for the benefit of creditors or the filing by or against the Appliance Dealer under any law relating to bankruptcy, each Display in the Appliance Dealer's possession hereunder will be returned to Sub-Zero upon demand by Sub-Zero.

(d)     Verification of Credit References.    Sub-Zero is authorized to contact any credit references whether or not provided by Appliance Dealer, and to disclose any information reasonably necessary to determine Appliance Dealer's credit worthiness.  Sub-Zero may also disclose any information concerning its relationship with Appliance Dealer that is requested by anyone identifying himself or herself as an existing or potential creditor of Appliance Dealer.

(e)     Notice.    Unless otherwise expressly indicated in this Agreement, each notice, consent and approval specifically provided for in this Agreement (individually, a "Communication" and collectively, "Communications") to each Party must be in writing and shall be considered effective or received the earliest of:  (i) the seventh (7th) business day after the day when any such Communication is mailed by certified or registered U.S. mail (return receipt requested) or the equivalent with postage prepaid to such Party at its address shown in Schedule C (as long as written confirmation of receipt by or on behalf of such other Party is received by the sending Party); (ii) the second (2nd) business day after the day such Communication is received by an express courier service prepaid or billed to the sender and addressed to such other Party at such address for delivery within such time period (as long as written confirmation of receipt by or on behalf of such other Party is received by the sending Party); (iii) the first (1st) business day after the day such Communication is sent by facsimile or e-mail addressed to such other Party at such address (as long as written confirmation of receipt by or on behalf of such other Party is received by the sending Party); and (iv) when such Communication is actually received or refused by or on behalf of such other Party at such address (as long as written confirmation of such receipt or refusal is received by the sending Party), except when such refusal is due to electronic or mechanical malfunction or failure. For purposes of this Agreement, a "business day" is any day except a day which falls on a Saturday or Sunday in the State of California or on a legal holiday recognized in such state.  Each Party may from time to time give notice of some other address(es) to which Communications shall be sent, in which event Communications to such Party subsequently shall be sent to such address(es).

(f)     Related Documents.    Appliance Dealer agrees to execute any and all other documents which Sub-Zero shall deem advisable to carry out the purposes of this Agreement.

(g)     Construction.    The Recitals shall be deemed to be part of this Agreement.  The headings in this Agreement are for reference only and will not affect the interpretation hereof.  Time is of the essence of this Agreement.  Each Schedule referred to herein is attached hereto and made a part of this Agreement.  Wherever required by the context hereof, each pronoun used herein shall be deemed to include both the singular and the plural and encompass each gender.  This Agreement:  (i) shall be deemed to reflect the mutual intent of the Parties, and no rule of strict construction shall be applied against any or all of the Parties and (ii) may be executed in separate counterparts (and any or all of such counterparts may be transmitted or exchanged by facsimile or as portable document format (pdf) files), each of which is deemed to be an original, and all of which taken together constitute one and the same agreement.    The terms and conditions of this Agreement are material bargained-for bases of this Agreement and have been taken into account and reflected in determining the consideration to and from each Party under this Agreement and the decision by each Party to enter into this Agreement.

(h)     Severability.    If any term or provision of this Agreement is invalid, illegal or unenforceable in any jurisdiction, such invalidity, illegality or unenforceability will not affect any other term or provision of this Agreement or invalidate or render unenforceable such term or provision in any other jurisdiction.

(i)     Assignment.    Appliance Dealer may not assign any of its rights or obligations hereunder without the prior written consent of Sub-Zero.  Any purported assignment in violation of this Section 7(i) of will be null and void.

(j)     Successors and Assigns.    This Agreement will be binding on and inure to the benefit of the Parties hereto and their respective successors and assigns.

Error! Unknown document property name.

(k)     Integration. This Agreement: (i) constitutes the entire understanding of the Parties with respect to ownership and use of Display Units; (ii) is intended to exclusively govern the relationship among the Parties with respect thereto; (iii) supersedes all agreements, representations or statements, either oral or written; and (iv) except as otherwise expressly provided herein, may be amended or modified only by a written supplement, duly executed by each of Parties. (In furtherance of this Section 7(k), each Party hereby waives its right, if any, to modify this Agreement orally.)

(l)     No Waiver. No failure to exercise and no delay in exercising any right, power, or remedy hereunder shall impair any right, power, or remedy which Sub-Zero may have, nor shall any such delay be construed to be a waiver of any of such rights, powers, or remedies, or any acquiescence in any breach or default hereunder; nor shall any waiver of any breach or default of Appliance Dealer hereunder be deemed a waiver of any default or breach subsequently occurring. All rights and remedies granted to Sub-Zero hereunder shall remain in full force and effect notwithstanding any single or partial exercise of, or any discontinuance of action begun to enforce, any such right or remedy. The rights and remedies specified herein are cumulative and not exclusive of each other or of any rights or remedies that Sub-Zero would otherwise have. Any waiver, permit, consent or approval by Sub-Zero of any breach or default hereunder must be in writing and shall be effective only to the extent set forth in such writing and only as to that specific instance.

(m)     Relief. In the event Sub-Zero files any action against Appliance Dealer to enforce or defend any of the rights of Sub-Zero under this Agreement or files any response to or in any action filed against Sub-Zero by Appliance Dealer, Sub-Zero shall be entitled: (i) to equitable relief without the necessity of posting bond or other security (including without limitation entry of temporary and permanent injunctions and orders of specific performance) and (ii) to recover from Appliance Dealer a judgment wholly or partially in favor of Sub-Zero entered in such action, the attorneys' fees and litigation expenses of Sub-Zero, such court costs and damages as permitted by law, the costs of collection thereof and such other relief as a court may award or order. In the event of any breach or threatened breach of any provision(s) or part(s) thereof of Sections 1 through 3 of this Agreement, remedies at law alone will not be adequate.

(n)     Costs and Expenses - General. In addition to the reimbursement for costs and expenses described in Section 7(m) above, Appliance Dealer agrees to reimburse Sub-Zero for all costs and expenses , including attorneys' fees, which Sub-Zero has incurred or may incur in connection with:

(1)     Any federal or state insolvency proceeding commenced by or against Appliance Dealer, including those: (i) seeking dismissal or conversion of the bankruptcy proceeding or; (ii) opposing confirmation of Appliance Dealer's plan thereunder; and

(2)     The actual costs, including photocopying, travel, and attorneys' fees and expenses incurred in complying with any subpoena or other legal process attendant to any litigation in which Appliance Dealer is a Party.

(o)     Governing Law. All issues arising in connection herewith shall be governed by and construed in accordance with the laws of the State of Illinois (the "Chosen State").

(p)     Venue. Any suit, action or proceeding arising out of the subject matter hereof shall, if Sub-Zero so elects, be instituted in any court sitting in the Chosen State (the "Acceptable Forums"). Each Party agrees that the Acceptable Forums are convenient to it, and each Party irrevocably submits to the jurisdiction of the Acceptable Forums, irrevocably agrees to be bound by any judgment rendered thereby in connection with this Agreement, and waives any and all objections to jurisdiction or venue that it may have under the laws of the Chosen State or otherwise in those courts in any such suit, action or proceeding. Should such proceeding be initiated in any other forum, Appliance Dealer waives any right to oppose any motion or application made by Sub-Zero as a consequence of such proceeding having been commenced in a forum other than an Acceptable Forum.

6

(q)     <u>Survivability</u>.  The following will survive the termination of this Agreement with respect to one or more of the Parties regardless of the reason(s) therefor:  (i) Sections 1(b) through 5 and 7 and Schedules A and B of this Agreement and (ii) each definition contained in this Agreement.

(r)     <u>Independent Contractors</u>.    The relationship among the Parties shall be that of independent contractors and nothing herein shall make:  (i) the Parties a franchise, partnership or joint venture among any or all of them; or (b) Appliance Dealer an agent of Sub-Zero for any purpose. Appliance Dealer shall have no authority or power to bind Sub-Zero or to contract in the name of and create a liability against Sub-Zero in any way for any purpose.

IN WITNESS WHEREOF, each Party, intending this Agreement to be effective as of the Effective Date, has caused this Agreement to be executed by its duly authorized representative.

**APPLIANCE DEALER**
Pirch, Inc.


By: _____

Print name: Mekall Kaltenbach
Title:    CFO
Date: 1/29/2019

**SUB-ZERO**
Sub-Zero Group West, Inc.


By:_____

Print name: Mark A. Zavras
Title: Director of Credit
Date:_____

**Error! Unknown document property name.**

## Schedule A

**All Inventory bearing the name Sub-Zero, Wolf, Cove and Asko and all cash and non-cash proceeds thereof.**

## Schedule B- Store Locations

**Pirch**
**South Coast Collection**
**3303 Hyland Avenue, Suite D**
**Costa Mesa, CA 92626**

**Pirch**
**Westfield UTC**
**4545 La Jolla Village Drive, Suite E-1**
**San Diego, CA 92122**

**Pirch**
**Glendale Galleria**
**101 S. Brand Blvd.**
**Glendale, CA 91210**

**Pirch**
**71905 Hwy 111, Suite B**
**Rancho Mirage, CA 92270**

**Pirch**
**3817 Ocean Ranch Blvd., Suite 115**
**Oceanside, CA 92056**

Pirch
LA DC
12740 Florence Ave,
Santa Fe Springs, CA 90670

Pirch
Rancho Mirage DC
77588 El Duna Court Suite E
Palm Desert, CA 92211

Error! Unknown document property name.



## SUB-ZERO GROUP WEST, INC.
## PURCHASE MONEY SECURITY INTEREST AGREEMENT

This PURCHASE MONEY SECURITY INTEREST AGREEMENT (as amended, restated, supplemented or modified from time to time, the "*Agreement*") is made and entered into this 29 day of January ,20 19 ,by and between PIRCH, INC (the "*Debtor*"), and Sub-Zero Group West, Inc., F/K/A Westye Group West, Inc. (the "*Secured Party*").

WHEREAS, from time to time, Secured Party will sell to Debtor on credit inventory and other goods (collectively, the "Inventory") at the purchase price set forth in a related invoice;

WHEREAS, Secured Party requires Debtor enter into this agreement to secure the obligations of the Debtor to Secured Party pursuant to such purchases.

NOW, THEREFORE, in consideration of the present and future extension of credit to the Debtor by the Secured Party, it is agreed as follows:

1. Defined Terms.

   a. "*Collateral*" means (a) all Inventory purchased by Debtor from Secured Party on or after the date hereof consisting of Sub-Zero Wolf, Cove, and Asko (b) all accounts, accounts receivable, payment intangibles, general intangibles, documents, instruments and chattel paper related thereto, (c) all accessions thereto, (d) all substitutions, replacements or modifications thereof, and (e) all proceeds (including cash proceeds and insurance proceeds) and products thereof, whether now owned or existing or at any time hereafter arising or acquired.

   b. "*Obligations*" means all of the Debtor's duties, obligations, liabilities, and covenants to Secured Party arising out of Debtor's purchase of Inventory on or after the date hereof from Secured Party, including, without limitation, (i) all amounts due to Secured Party pursuant to each such purchase and (ii) all fees, costs and expenses related thereto, in each case of the foregoing, howsoever created, arising or evidenced, whether direct or indirect, absolute or contingent, now or hereafter existing or arising, or due or to become due.

   **2.** Creation of Security Interest.  To secure the prompt performance and payment in full of the Obligations, the Debtor hereby grants to the Secured Party a purchase-money security interest in all of its right, title and interest in, to and under the Collateral.  The security interest granted under this Agreement constitutes a purchase money security interest under California law. The Debtor hereby authorizes the Secured Party file a UCC-1 financing statement, and any continuations, amendments or termination statements thereto, naming the Debtor, as debtor, and the Secured Party, as secured party.

3.     Default. As used in this Agreement, the term "Event of Default" shall mean any one or more of the following:

a.  any of the Obligations are not performed or paid in full when due;

b.  any other obligation created by this Agreement, or in any agreement, document or instrument related hereto, is not complied with strictly according to the terms thereof;

c.  any warranty or representation made by the Debtor to the Secured Party in this Agreement, or in any agreement, document or instrument related hereto, is false in any material respect when made or furnished;

d.  the Collateral is (i) transferred to any location not specifically approved in advance by the Secured Party, (ii) lost, stolen, substantially damaged or seized by any third party pursuant to legal proceedings or (iii) is not sold in the ordinary course of business of the Debtor or pursuant to the related dealer agreement;

e.  any liability, obligation or indebtedness of the Debtor is declared to be or otherwise becomes due and payable prior to its specified maturity date;

f.  any judgment or judgments, writ or writs, or warrant or warrants of attachment, or any similar process or processes shall be rendered against the Debtor and shall not have been paid, discharged or vacated or had execution thereof stayed pending appeal within 30 days after entry or filing of such judgments;

g.  a notice of lien, levy, or assignment is filed or recorded with respect to all or any or all assets of the Debtor by the United States government or any department, agency or instrumentality thereof or by any state, county, municipal or other governmental agency, or if any taxes or debts owing at any time to any one of them becomes a lien or encumbrances upon the Debtor's assets and any of the foregoing is not released, bonded or otherwise secured to the Secured Party's reasonable satisfaction within ten (10) days after the same becomes a lien or encumbrance on such assets;

h.  any sale, transfer, lease or other disposition of all or substantially all of the assets of the Debtor, whether in a single transaction or a series of transactions; and

i.  the Debtor becomes insolvent or generally fails to pay, or admits in writing its inability or refusal to pay, debts as they become due; or the Debtor applies for, consents to, or acquiesces in the appointment of a trustee, receiver or other custodian, or makes a general assignment for the benefit of creditors; or, in the absence of such application, consent or acquiescence, a trustee, receiver or other custodian is appointed for the Debtor or for a substantial part of the property of any thereof and is not discharged within sixty (60) days; or any bankruptcy, reorganization, debt arrangement, or other case or proceeding under any bankruptcy or insolvency law, or any dissolution or liquidation proceeding, is commenced in respect of the Debtor, and if such case or proceeding is not commenced by the Debtor, it is consented to or acquiesced in by

the Debtor, or remains for sixty (60) days undismissed; or the Debtor takes any action to authorize, or in furtherance of, any of the foregoing.

4.    Remedies Upon Default.  Upon the occurrence and during the continuance of an Event of Default, the Secured Party may:

a.  without demand, enter upon the Debtor's premises where the Collateral is located and take possession and remove the Collateral; or

b.  exercise all of its other rights and remedies hereunder, under the applicable Uniform Commercial Code, and under law or in equity, without liability to the Debtor therefore and without affecting the Debtor's obligations hereunder, including, without limitation, exercising its right to: (i) sell, lease or otherwise dispose of the Collateral or any part thereof at one or more public or private sales, agreements or other dispositions, at wholesale or retail, for such consideration, or such terms, for cash or on credit, as the Secured Party may deem advisable, on at least ten (10) days' prior notice to the Debtor of any public sale or of the Collateral after which private sale, agreement or other disposition may be made (which notice the Debtor acknowledges is reasonable); or (ii) retain the Collateral or any part thereof.

The Debtor shall pay all of the Secured Party's expenses, including, but not limited to, the costs of repossessing, storing, repairing and preparing the Collateral for sale or agreement, commissions payable in connection with any such sale or agreement, and reasonable attorney's fees.  The net proceeds realized from any such sale, agreement or other disposition or the exercise of any other remedy, and all expenses (which amount shall be retained by the Secured Party), shall be applied toward payment of the amounts due from the Debtor to the Secured Party, including, without limitation, the Secured Party's expenses, with the Debtor to remain liable for any deficiency.  All rights and remedies of the Secured Party shall be cumulative and no failure to exercise and no delay in exercising any right or remedy shall operate as a wavier thereof, nor shall a waiver on one occasion be construed to bar the exercise of any right or remedy on a future occasion.

5.    Warranties.  The Debtor represents, warrants, covenants and agrees as follows:

a.  the exact legal name of the Debtor is as set forth on the signature page hereto, the jurisdiction of organization of the Debtor is the State of California and the mailing address of the Debtor is set forth in Section 10 below;

b.  the security interest granted to the Secured Party under this Agreement, when properly perfected by filing, will constitute at all times a valid and perfected first priority security interest in the Collateral, vested in the Secured Party, free and clear of any levies, liens, security interest and encumbrances other than those in favor of the Secured Party;

c.  all Inventory will be used solely for commercial or business purposes (and not for consumer, person, family or household purposes);

    d. the Inventory is located at   **See exhibit A**  . The Debtor will not remove the Inventory from such location without Secured Party's prior written consent;

    e. the Inventory is, and shall remain, in good order and repair and Debtor will not misuse, waste or destroy it;

    f. the Debtor shall maintain the Inventory pursuant to the manufacturer's standard preventive maintenance contract or by comparable maintenance contract;

    g. the Secured Party has the right during normal business to enter upon the premises where the Collateral is located in order inspect, observe or following an Event of Default, remove the Collateral, or otherwise protect the Secured Party's interest;

    h. all applicable, federal, state and local sales, use, property, excise, withholding or other taxes imposed on or with respect to the Collateral, other than taxes levied on the Secured Party's net income, shall be paid by Debtor;

    i. except for sales of Inventory to customers in the ordinary course of business or pursuant to any dealer agreements in effect between the Debtor and the Secured Party, the Collateral will not be sold, transferred, changed or otherwise disposed of without the Secured Party's prior written consent; and

    j. the making, execution and performance by the Debtor of this Agreement have been duly authorized by all necessary actions and are not in conflict with the Debtor's governing documents.  The individual executing this Agreement on the Debtor's behalf has been property authorized to do so.

   6. <u>Secured Party's Right To Pay Prior Liens</u>.  The Secured Party may, at the option of the Secured Party, discharge taxes, liens or security interests or other encumbrances at any time levied or placed on the Collateral, may pay for insurance on the Collateral and may pay for the maintenance and preservation of the Collateral, and the Debtor agrees to reimburse the Secured Party on demand for any payment so made, or any expense so incurred by the Secured Party pursuant hereto.  Any such payment by the Secured Party by the Debtor shall be deemed an "Obligation" of the Debtor.

   7. <u>Further Assurances</u>.  The Debtor shall execute and deliver to the Secured Party, upon the Secured Party's request, such further instruments, financing statements and documents as the Secured Party deems necessary or advisable in order to maintain the Secured Party's first priority perfected security interest in the Collateral and otherwise effectuate the intent of this Agreement.

   8. <u>Insurance</u>.  The Debtor, at its expense, shall keep the Collateral fully insured against loss, fire, theft, damage or destruction from any cause whatsoever (naming the Secured Party as additional insured and lender loss payee) in an amount not less than the full replacement cost of the Collateral without consideration for depreciation.  The Debtor shall also provide such additional insurance against injury, loss or damage to person or property arising out of the use or

operation of the Collateral as is customarily maintained by the owners of like property, with insurance companies satisfactory to the Secured Party. All insurance, and any endorsements or other forms related thereto, shall be in form and substance satisfactory to the Secured Party. All insurance policies shall provide that the Secured Party shall be provided with thirty (30) days prior written notice of the effective date of any alteration to or cancellation of such insurance policy.

9. Indemnity. The Debtor shall and does hereby indemnify and save the Secured Party, it successors and assigns, and each of their officers, employees, agents and servants harmless from any and all liabilities (including, without limitation, negligence, tort and strict liability), damages, expenses, claims, actions proceedings, judgments, settlements, losses, liens and obligations, including attorney's fees and costs, arising out of this Agreement, any agreements, documents and instruments related hereto, and the Collateral (the "*Claims*"). The indemnities and obligations of the Debtor herein provided shall continue in full force and effect notwithstanding the expiration, termination or cancellation of this Agreement. The Debtor shall give the Secured Party prompt written notice of any Claim.

10. Miscellaneous Provisions.

a.  This Agreement shall be binding upon the heirs, successors, administrators and assigns of the parties.

b.  The obligations of all persons signing as the Debtor under this Agreement shall be joint and several.

c.  This Agreement may be executed in any number of counterparts and by the different parties hereto on separate counterparts and each such counterpart shall be deemed to be an original, but all such counterparts shall together constitute but one and the same Agreement. Receipt of an executed signature page to this Agreement by facsimile or other electronic transmission shall constitute effective delivery thereof. Electronic records of executed this Agreement maintained by the Secured Party shall deemed an original.

d.  This Agreement shall be governed by and interpreted under the laws of the State of California without regard to that state's conflicts of law provisions. Each party agrees that, other than claims brought by one or more individual(s), entity or entities other than the parties, each dispute between or among any or all of the parties arising out of or relating in any way to this Agreement will be litigated at the trial level as a bench trial in state court in California or federal court in Los Angeles, California as each party hereby waives trial by jury. The Debtor: (i) hereby submits to personal and subject matter jurisdiction in such courts, (ii) agrees not to contest venue and (iii) agrees that, in the event that litigation of such dispute does not commence during the one-year period after the occurrence of the event giving rise to such dispute, the claims against the Secured Party in such dispute shall be barred.

e.  Except as otherwise provided in this Agreement or as the parties otherwise may expressly agree in writing, no failure, refusal, neglect, delay, waiver, forbearance or omission by the Secured Party to exercise any right(s) under this Agreement or to insist upon full compliance by any or all of the other parties with its or their duties, obligations or restrictions hereunder shall

constitute a waiver of any provision(s) of this Agreement or otherwise thereafter limit any or all of the Secured Party's rights to fully enforce any or all of the provision(s) and part(s) thereof of this Agreement.

   f. The Debtor, upon default, will be responsible for all costs of collection, accrued interest and attorney's fees.

   g. If any term or provision of this Agreement is invalid, illegal or unenforceable in any jurisdiction, such invalidity, illegality or unenforceability will not affect any other term or provision of this Agreement or invalidate or render unenforceable such term or provision in any other jurisdiction.

   h. For the purposes hereof, notices hereunder shall be sent to the following addresses, or to such other addresses as each such party may in writing hereafter indicate:

If to the Debtor:

| | |
|---|---|
| Address: | 3817 Ocean Ranch Blvd, Ste 115 Oceanside, CA 92056 |
| Officer: | Mekall Kaltenbach – CFO |
| Email address: | mekall.kaltenbach@pirch.com |

If to the Secured Party:

| | |
|---|---|
| Address: | 15570 N. 83rd Way Scottsdale, AZ 85260 |
| Contact: | Mark Zavras |
| Email address: | mark.zavras@subzero.com |

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed as of the day and year first above written.

DEBTOR:

PIRCH inc.

By: _____

Name: _____

Title: CFO

SECURED PARTY:

Sub-Zero Group West, Inc.

By: _____

Name: _____

Title: _____

## Exibit A to PIRCH, Inc. PMSI Store locations

**San Diego Store**
4545 La Jolla Village Drive, Suite E-1
San Diego, CA 92122

*LADC*
*12740 Florence Ave,*
*Sante Fe Springs, CA*
*90670*

**Costa Mesa Store**
3303 Hyland Avenue, Suite D
Costa, Mesa, CA 92626

**Glendale Store**
101 S. Brand Blvd.
Glendale, CA 91210

*Rancho Mirage DC*
*77588 El Duna Court Suite E*
*Palm Desert, CA  92211*

**Rancho Mirage Store**
71905 Highway 111, Suite B
Rancho Mirage, CA 92270

**PIRCH Corporate Office/Distribution**
3817 Ocean Ranch Blvd., Suite 115
Oceanside, CA 92056

Acknowledgement that the above address are true and correct

*Mekall Kaltenbach*
**Printed Name**

*[signature]*
**Signature**

*CFO*
**Title**

*1/29/2019*
**Date**

EXHIBIT 7

**UCC FINANCING STATEMENT**

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)

Mary Cowan

(440)461-9661

B. E-MAIL CONTACT AT FILER (optional)

C. SEND ACKNOWLEDGMENT TO: (Name and Address)

NCS UCC Services Group
PO BOX 24101
CLEVELAND, OH 44124
USA

**DOCUMENT NUMBER: 76955570002**
**FILING NUMBER: 19-7698418578**
**FILING DATE: 02/21/2019 06:53**

IMAGE GENERATED ELECTRONICALLY FOR XML FILING
THE ABOVE SPACE IS FOR CA FILING OFFICE USE ONLY

1. DEBTOR'S NAME: Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Pirch, Inc. | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3817 Ocean Ranch Blvd. #115 | Oceanside | CA | 92056 | USA |

2. DEBTOR'S NAME: Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| | | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| | | | | |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| Sub-Zero Group West, Inc. | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| | | | | |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 4717 Hammersley Road | Madison | WI | 53711 | USA |

4. COLLATERAL: This financing statement covers the following collateral:

As collateral securing all Obligations, Appliance Dealer grants to Sub-Zero a continuing security interest in all Appliance Dealer's deposit accounts and all property of Appliance Dealer now or hereafter in the possession of Sub-Zero (including goods purchased from Sub-Zero but not delivered, whether or not paid for by Appliance Dealer), together will all Appliance Dealer's Sub-Zero, Wolf and Best Inventory. Appliance Dealer and Sub-Zero each desire that Sub-Zero provide to Appliance Dealer for display purposed one or more kitchen appliances chosen by Sub-Zero, which may include without limitation refrigerators, freezers, ranges, stoves, exhaust hoods and dishwashers (individually, a "Product" and collectively, the "Products.") The products may include, but are not limited to, some or all of those bearing the trademarks SUB-ZERO, WOLF, COVE and ASKO (collectively, the "Display Brands").

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☑ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
U243717 20190221095311

FILING OFFICE COPY

EXHIBIT 8

**UCC FINANCING STATEMENT AMENDMENT**

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| (800) 826-5256 UCC Division |

B. E-MAIL CONTACT AT FILER (optional)
ucc@ncscredit.com CA SOS

C. SEND ACKNOWLEDGMENT TO:  (Name and Address)

NCS UCC Services Group
PO Box 24101
Cleveland, OH 44124
USA
(800) 826-5256

California Secretary of State

File Number: U230089736229

File Date: 12/21/2023 09:39 AM

(This document was electronically filed)

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 197698418578    02/21/2019 | (or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☐ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:

This Change affects ☑ Debtor or ☐ Secured Party of record

AND Check one of these three boxes to:

☑ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c

☐ ADD name: Complete item 7a or 7b, and item 7c

☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Pirch, Inc. | | | |
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME |
|---|
| Pirch, Inc. |

| OR 7b. INDIVIDUAL'S SURNAME | | | |
|---|---|---|---|
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2714 Loker Ave W, Suite 200-301 | CARLSBAD | CA | 92010 | USA |

8. ☐ COLLATERAL CHANGE:  Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Sub-Zero Group West, Inc. | | | |
| OR 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
UCC# U243717 Pirch, Inc.

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

EXHIBIT 9

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
(800) 826-5256 UCC Division

**B. E-MAIL CONTACT AT FILER (optional)**
ucc@ncscredit.com CA SOS

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

⌐ NCS UCC Services Group ⌐
PO Box 24101
Cleveland, OH 44124
USA
(800) 826-5256

**California Secretary of State**

**File Number: U230089945232**

**File Date: 12/22/2023 07:31 AM**

**(This document was electronically filed)**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS |
|---|---|
| 197698418578    02/21/2019 | Filer: **attach** Amendment Addendum (Form UCC3Ad) **and provide Debtor's name in item 13** |

2. ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, **and** address of Assignee in item 7c **and** name of Assignor in item 9
For partial assignment, complete items 7 and 9 **and** also indicate affected collateral in item 8

4. ☑ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check **one** of these two boxes:
**AND** Check **one** of these three boxes to:

This Change affects ☐ Debtor **or** ☐ Secured Party of record

☐ CHANGE name and/or address: Complete item 6a or 6b; **and** item 7a or 7b **and** item 7c
☐ ADD name: Complete item 7a or 7b, **and** item 7c
☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only **one** name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR | | | |
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only **one** name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR | | | |
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:** Also check **one** of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

9. **NAME of SECURED PARTY of RECORD AUTHORIZING THIS AMENDMENT:** Provide only **one** name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Sub-Zero Group West, Inc. | | | |
| OR | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
UCC# U243717 Pirch, Inc.

International Association of Commercial Administrators (IACA)
FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

EXHIBIT 10

| Row Labels | Sum of Extended cost |
| --- | --- |
| LADC | 398,594.65 |
| Little Vista | 114,667.50 |
| OSDC | 60,142.05 |
| Palm Desert | 277,552.36 |
| Vista | 2,799,518.64 |
| (blank) | |
| **Grand Total** | **3,650,475.20** |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 0000021 | 10805 | LAL238 | On Hand | 1 | 0 | STAINLESS STEEL DRAWER PANELS (2-PANEL SET) 4" TOE KICK - TUBULAR HANDLE | $470.00 | SUB-ZERO | $470.00 | LADC |
| 0000045 | 10817 | N06B | On Hand | 1 | 0 | SLIDE-OUT BIN | $140.00 | SUB-ZERO | $140.00 | Vista |
| 0000046 | 10817 | T03A | On Hand | 2 | 0 | 90 DEGREE DOOR STOP | $0.00 | SUB-ZERO | $0.00 | Vista |
| 4132190 | 10817 | N03A | On Hand | 1 | 0 | HANDLE ASSY | $156.64 | SUB-ZERO | $156.64 | Vista |
| 7003399 | 10817 | N02A | On Hand | 7 | 0 | RETROFIT PANEL KIT, OVERLAY, FOR-BI48S | $328.00 | SUB-ZERO | $2,296.00 | Vista |
| 7003400 | 10817 | N04A | On Hand | 1 | 0 | RETROFIT PANEL KIT, OVERLAY, FOR-BI42S | $348.00 | SUB-ZERO | $348.00 | Vista |
| 7003411 | 10805 | LAF101 | On Hand | 1 | 0 | DUAL INSTALL HEATER KIT | $336.00 | SUB-ZERO | $336.00 | LADC |
| 7003455 | 10001 | U11 | On Hand | 1 | 0 | FRONT DOOR PANEL KIT - STAINLESS STEEL | $476.00 | SUB-ZERO | $476.00 | OSDC |
| 7003455 | 10817 | N11A | On Hand | 2 | 0 | FRONT DOOR PANEL KIT - STAINLESS STEEL | $476.00 | SUB-ZERO | $952.00 | Vista |
| 7003455 | 10817 | N14A | On Hand | 1 | 0 | FRONT DOOR PANEL KIT - STAINLESS STEEL | $476.00 | SUB-ZERO | $476.00 | Vista |
| 7003465 | 10817 | N04A | On Hand | 1 | 0 | KIT,DOOR HANDLE SIDE BY SIDE | $172.00 | SUB-ZERO | $172.00 | Vista |
| 7003519 | 10817 | N04D | On Hand | 1 | 0 | 83" GRILL, LOUVERED, FOR BI36 | $296.00 | SUB-ZERO | $296.00 | Vista |
| 7003520 | 30816 | DISC4 | On Hand | 1 | 0 | 83" GRILL,LOUVERED, FOR BI42 | $352.00 | SUB-ZERO | $352.00 | Little Vista |
| 7003521 | 10817 | N03A | On Hand | 1 | 0 | 83" FINISHED HEIGHT FOR A 48" | $380.00 | SUB-ZERO | $380.00 | Vista |
| 7003543 | 10805 | OFFICE | On Hand | 1 | 0 | 83" GRILL, STAINLESS PRO LOUVERED, BI36 | $344.00 | SUB-ZERO | $344.00 | LADC |
| 7003543 | 10817 | N04A | On Hand | 1 | 0 | 83" GRILL, STAINLESS PRO LOUVERED, BI36 | $344.00 | SUB-ZERO | $344.00 | Vista |
| 7003544 | 10802 | PANELS | On Hand | 0 | 0 | 83" GRILL, STAINLESS PRO LOUVERED, BI42 | $380.00 | SUB-ZERO | $0.00 | Palm Desert |
| 7003545 | 10805 | LAK106 | On Hand | 1 | 0 | 83" FINISHED HEIGHT FOR A 48" | $400.00 | SUB-ZERO | $400.00 | LADC |
| 7003545 | 10817 | N02A | On Hand | 1 | 0 | 83" FINISHED HEIGHT FOR A 48" | $400.00 | SUB-ZERO | $400.00 | Vista |
| 7004811 | 10817 | BW34A | On Hand | 1 | 0 | BI-36R & BI-36F 72" SIDE-BY-SIDE INSTALLATION KIT | $828.00 | SUB-ZERO | $828.00 | Vista |
| 7004813 | 10817 | BW33A | On Hand | 1 | 0 | DUAL INSTALL WIDE GRILL - STAINLESS | $1,020.00 | SUB-ZERO | $1,020.00 | Vista |
| 7004855 | 10817 | T13B | On Hand | 1 | 0 | PARTIAL FRAMED KIT - 2 PANEL SET - FOR BI42SD AND BI48SD | $184.00 | SUB-ZERO | $184.00 | Vista |
| 7005226 | 10805 | OFFICE | On Hand | 1 | 0 | RETROFIT FRAMED PANEL KIT | $328.00 | SUB-ZERO | $328.00 | LADC |
| 7005226 | 10817 | N03A | On Hand | 1 | 0 | RETROFIT FRAMED PANEL KIT | $328.00 | SUB-ZERO | $328.00 | Vista |
| 7005226 | 10817 | N04A | On Hand | 1 | 0 | RETROFIT FRAMED PANEL KIT | $328.00 | SUB-ZERO | $328.00 | Vista |
| 7005227 | 10805 | LAJ131 | On Hand | 3 | 0 | RETROFIT PANEL KIT, FRAMED, BI42S | $328.00 | SUB-ZERO | $984.00 | LADC |
| 7005227 | 10817 | N04A | On Hand | 2 | 0 | RETROFIT PANEL KIT, FRAMED, BI42S | $328.00 | SUB-ZERO | $656.00 | Vista |
| 7005227 | 10817 | N05A | On Hand | 1 | 0 | RETROFIT PANEL KIT, FRAMED, BI42S | $328.00 | SUB-ZERO | $328.00 | Vista |
| 7005865 | 10802 | BASKET3 | On Hand | 2 | 0 | 90 DEGREE DOOR STOP | $0.00 | SUB-ZERO | $0.00 | Palm Desert |
| 7005865 | 10817 | T03A | On Hand | 2 | 0 | 90 DEGREE DOOR STOP | $0.00 | SUB-ZERO | $0.00 | Vista |
| 7005924 | 10805 | LAF113 | On Hand | 1 | 0 | SOLID OVERLAY DOOR | $288.00 | SUB-ZERO | $288.00 | LADC |
| 7006792 | 10805 | LAF113 | On Hand | 1 | 0 | 27" MODEL - 4" TOE SPACE - CLA | $500.00 | SUB-ZERO | $500.00 | LADC |
| 7006853 | 10802 | J54 | On Hand | 1 | 0 | DOOR 21" - PRO HANDLE | $148.00 | SUB-ZERO | $148.00 | Palm Desert |
| 7006853 | 10817 | N10F | On Hand | 7 | 0 | DOOR 21" - PRO HANDLE | $148.00 | SUB-ZERO | $1,036.00 | Vista |
| 7006854 | 10817 | N10F | On Hand | 1 | 0 | 17-1/2" DRAWER HANDLE | $148.00 | SUB-ZERO | $148.00 | Vista |
| 7006855 | 10817 | T01AA | On Hand | 1 | 0 | 23 5/8" PRO DRAWER HANDLE | $148.00 | SUB-ZERO | $148.00 | Vista |
| 7006857 | 10817 | N10F | On Hand | 2 | 0 | 39 9/16" PRO DOOR HANDLE | $160.00 | SUB-ZERO | $320.00 | Vista |
| 7006858 | 10817 | N02A | On Hand | 1 | 0 | 37 1/2" PRO DOOR HANDLE | $168.00 | SUB-ZERO | $168.00 | Vista |
| 7007132 | 10817 | N02A | On Hand | 1 | 0 | GRILLE,STAINLESS 36 | $416.00 | SUB-ZERO | $416.00 | Vista |
| 7007137 | 10805 | OFFICE | On Hand | 1 | 0 | 84" GRILLE, OVERLAY, BI42 | $212.00 | SUB-ZERO | $212.00 | LADC |
| 7007246 | 10805 | LAL192 | On Hand | 1 | 0 | HNDL,PKG,SS 24X3/4,OBR,CLSC,TH | $144.00 | SUB-ZERO | $144.00 | LADC |
| 7007253 | 10817 | N02A | On Hand | 1 | 0 | 63 7/8' - CLASSIC STAINLESS | $152.00 | SUB-ZERO | $152.00 | Vista |
| 7008853 | 10817 | N08A | On Hand | 2 | 0 | DUAL FLUSH DOOR PANEL - STAINLESS STEEL, PRO HANDLE, BI36R-F | $824.00 | SUB-ZERO | $1,648.00 | Vista |
| 7008871 | 10817 | N03C | On Hand | 1 | 0 | SOLID STAINLESS STEEL PANEL | $232.00 | SUB-ZERO | $232.00 | Vista |
| 7008872 | 10817 | N05A | On Hand | 1 | 0 | SOLID GRILL PANEL FOR FLUSH INSET APPLICATION - STAINLESS STEEL | $264.00 | SUB-ZERO | $264.00 | Vista |
| 7008905 | 10802 | PANELS | On Hand | 1 | 0 | DOOR PANEL, FLUSH INST - STAINLESS STEEL, PRO HANDLE, BI36UG | $704.00 | SUB-ZERO | $704.00 | Palm Desert |
| 7008917 | 10817 | N14A | On Hand | 1 | 0 | FREEZER DOOR PANEL, FLUSH INST - STAINLESS STEEL, PRO HANDLE, BI42S | $588.00 | SUB-ZERO | $588.00 | Vista |
| 7008923 | 10817 | N01A | On Hand | 1 | 0 | REFRIG DOOR PANEL, FLUSH INST - STAINLESS STEEL, PRO HANDLE, BI48S | $676.00 | SUB-ZERO | $676.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 7008926 | 10817 | N01A | On Hand | 1 | 0 | FREEZER DOOR PANEL, FLUSH INST - STAINLESS STEEL, PRO HANDLE, BI48S | $612.00 | SUB-ZERO | $612.00 | Vista |
| 7010371 | 10817 | N04A | On Hand | 1 | 0 | KICKPLATE KIT, STAINLESS/ RH, BI36 | $40.00 | SUB-ZERO | $40.00 | Vista |
| 7010372 | 10817 | N10F | On Hand | 1 | 0 | KICKPLATE KIT, STAINLESS/ LH, BI36 | $40.00 | SUB-ZERO | $40.00 | Vista |
| 7010397 | 10817 | T01AA | On Hand | 2 | 0 | KICKPLATE, STAINLESS, BI36U | $34.00 | SUB-ZERO | $68.00 | Vista |
| 7012363 | 10817 | N03C | On Hand | 1 | 0 | FILLER, UC-15 15" TO 18" | $76.00 | SUB-ZERO | $76.00 | Vista |
| 7013395 | 10817 | T03A | On Hand | 1 | 0 | KICKPLATE, STAINLESS, UC15 | $0.00 | SUB-ZERO | $0.00 | Vista |
| 7013395 | 30816 | RECEIVING | On Hand | 1 | 0 | KICKPLATE, STAINLESS, UC15 | $0.00 | SUB-ZERO | $0.00 | Little Vista |
| 7013400 | 10817 | Q01A | On Hand | 1 | 0 | ICE MAKER CLEANING SOLUTION | $20.00 | SUB-ZERO | $20.00 | Vista |
| 7013400 | 10817 | R01AA | On Hand | 1 | 0 | ICE MAKER CLEANING SOLUTION | $20.00 | SUB-ZERO | $20.00 | Vista |
| 7013401 | 10817 | P01A | On Hand | 1 | 0 | ICE MAKER SANITIZING SOLUTION | $20.00 | SUB-ZERO | $20.00 | Vista |
| 7013401 | 10817 | T01AA | On Hand | 1 | 0 | ICE MAKER SANITIZING SOLUTION | $20.00 | SUB-ZERO | $20.00 | Vista |
| 7014851 | 10805 | LAK106 | On Hand | 3 | 0 | CLASSIC LOUVERED GRILLE INSERT | $172.00 | SUB-ZERO | $516.00 | LADC |
| 7014851 | 10817 | N05A | On Hand | 3 | 0 | CLASSIC LOUVERED GRILLE INSERT | $172.00 | SUB-ZERO | $516.00 | Vista |
| 7014852 | 10805 | LAL233 | On Hand | 1 | 0 | GRILLE INSERT | $184.00 | SUB-ZERO | $184.00 | LADC |
| 7014852 | 10817 | N05A | On Hand | 1 | 0 | GRILLE INSERT | $184.00 | SUB-ZERO | $184.00 | Vista |
| 7014890 | 10805 | OFFICE | On Hand | 1 | 0 | STANDARD 2-HANDLE SET | $136.00 | SUB-ZERO | $136.00 | LADC |
| 7014890 | 10817 | N03A | On Hand | 2 | 0 | STANDARD 2-HANDLE SET | $136.00 | SUB-ZERO | $272.00 | Vista |
| 7015859 | 10001 | A02-03B | On Hand | 1 | 0 | REPLACEMENT KEY SET | $4.45 | SUB-ZERO | $4.45 | OSDC |
| 7020160 | 10802 | PANELS | On Hand | 1 | 0 | PRO LOUVERED GRILL, FLUSH INST, BI48 | $352.00 | SUB-ZERO | $352.00 | Palm Desert |
| 7020161 | 10817 | BW33A | On Hand | 1 | 0 | 60" PRO LOUVERED DUAL INSTLLATION KIT - STAINLESS STEEL, FLUSH, WS30 & BI30U | $848.00 | SUB-ZERO | $848.00 | Vista |
| 7023380 | 10805 | OFFICE | On Hand | 2 | 0 | REFRIGERATOR DOOR PANEL, FLUSH INSET, PRO HANDLE, BI36UFD | $704.00 | SUB-ZERO | $1,408.00 | LADC |
| 7023628 | 10805 | LAF101 | On Hand | 0 | 0 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $0.00 | LADC |
| 7023628 | 10805 | RECEIVING | On Hand | 1 | 0 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $216.00 | LADC |
| 7023628 | 10805 | STAGING | On Hand | 2 | 2 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $432.00 | LADC |
| 7023628 | 10817 | H01 | On Hand | 0 | 0 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $0.00 | Vista |
| 7023628 | 10817 | N01A | On Hand | 4 | 0 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $864.00 | Vista |
| 7023628 | 10817 | RECEIVING | On Hand | 0 | 0 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $0.00 | Vista |
| 7023628 | 10817 | STAGING | On Hand | 3 | 2 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $648.00 | Vista |
| 7023628 | 10817 | WILL CALL | On Hand | 0 | 0 | DUAL INSTALLATION KIT (HANDLE-TO-HANDLE INSTALL) | $216.00 | SUB-ZERO | $0.00 | Vista |
| 7023702 | 10802 | PANELS | On Hand | 1 | 0 | PANEL,DWR 30 TH TK4 | $444.00 | SUB-ZERO | $444.00 | Palm Desert |
| 7023702 | 10817 | N02B | On Hand | 1 | 0 | PANEL,DWR 30 TH TK4 | $444.00 | SUB-ZERO | $444.00 | Vista |
| 7023702 | 10817 | N04D | On Hand | 1 | 0 | PANEL,DWR 30 TH TK4 | $444.00 | SUB-ZERO | $444.00 | Vista |
| 7023702 | 10817 | N05A | On Hand | 1 | 0 | PANEL,DWR 30 TH TK4 | $444.00 | SUB-ZERO | $444.00 | Vista |
| 7023704 | 10802 | PANELS | On Hand | 0 | 0 | PANEL, DRAWER 36" TH TK4 | $528.00 | SUB-ZERO | $0.00 | Palm Desert |
| 7023704 | 10802 | STAGING | On Hand | 0 | 0 | PANEL, DRAWER 36" TH TK4 | $528.00 | SUB-ZERO | $0.00 | Palm Desert |
| 7023704 | 10817 | N02A | On Hand | 0 | 0 | PANEL, DRAWER 36" TH TK4 | $528.00 | SUB-ZERO | $0.00 | Vista |
| 7023704 | 10817 | STAGING | On Hand | 0 | 0 | PANEL, DRAWER 36" TH TK4 | $528.00 | SUB-ZERO | $0.00 | Vista |
| 7023704 | 30816 | A11C-D | On Hand | 1 | 0 | PANEL, DRAWER 36" TH TK4 | $528.00 | SUB-ZERO | $528.00 | Little Vista |
| 7023706 | 10802 | PANELS | On Hand | 1 | 0 | PANEL,DOOR 30 T TH RH | $600.00 | SUB-ZERO | $600.00 | Palm Desert |
| 7023707 | 10817 | N05A | On Hand | 1 | 0 | PANEL,DOOR 30 T TH LH | $600.00 | SUB-ZERO | $600.00 | Vista |
| 7023708 | 10817 | N06A | On Hand | 0 | 0 | PANEL, DOOR 36" TH RH | $668.00 | SUB-ZERO | $0.00 | Vista |
| 7023708 | 10817 | N11A | On Hand | 1 | 0 | PANEL, DOOR 36" TH RH | $668.00 | SUB-ZERO | $668.00 | Vista |
| 7023708 | 10817 | STAGING | On Hand | 0 | 0 | PANEL, DOOR 36" TH RH | $668.00 | SUB-ZERO | $0.00 | Vista |
| 7023709 | 10802 | PANELS | On Hand | 0 | 0 | PANEL,DOOR 36 T TH LH | $668.00 | SUB-ZERO | $0.00 | Palm Desert |
| 7023709 | 10802 | STAGING | On Hand | 0 | 0 | PANEL,DOOR 36 T TH LH | $668.00 | SUB-ZERO | $0.00 | Palm Desert |
| 7023709 | 30816 | A11C-D | On Hand | 1 | 0 | PANEL,DOOR 36 T TH LH | $668.00 | SUB-ZERO | $668.00 | Little Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 7023710 | 10817 | N15A | On Hand | 1 | 0 PANEL,DOOR 24 C TH TK4 RH | $540.00 | SUB-ZERO | $540.00 | Vista |
| 7023711 | 10817 | N14A | On Hand | 2 | 0 PANEL,DOOR 24 C TH TK4 LH | $568.00 | SUB-ZERO | $1,136.00 | Vista |
| 7024476 | 10817 | N16F | On Hand | 1 | 0 KIT,DUAL INSTALL BASE | $148.00 | SUB-ZERO | $148.00 | Vista |
| 7024476 | 10817 | STAGING | On Hand | 0 | 0 KIT,DUAL INSTALL BASE | $148.00 | SUB-ZERO | $0.00 | Vista |
| 7025227 | 10817 | N04A | On Hand | 2 | 0 HANDLE,TH 50.125 | $168.00 | SUB-ZERO | $336.00 | Vista |
| 7025227 | 10817 | R01B | On Hand | 2 | 0 HANDLE,TH 50.125 | $168.00 | SUB-ZERO | $336.00 | Vista |
| 7025228 | 10817 | T03A | On Hand | 1 | 0 HANDLE,TH 33.250 | $148.00 | SUB-ZERO | $148.00 | Vista |
| 7025229 | 10817 | Q01AA | On Hand | 1 | 0 HANDLE,TH 27.250 | $148.00 | SUB-ZERO | $148.00 | Vista |
| 7025229 | 10817 | Q01AAA | On Hand | 1 | 0 HANDLE,TH 27.250 | $148.00 | SUB-ZERO | $148.00 | Vista |
| 7025304 | 10805 | LAF111 | On Hand | 1 | 0 PANEL,DOOR 30 C PH TK4 RH | $696.00 | SUB-ZERO | $696.00 | LADC |
| 7025304 | 10817 | N01A | On Hand | 1 | 0 PANEL,DOOR 30 C PH TK4 RH | $696.00 | SUB-ZERO | $696.00 | Vista |
| 7025304 | 10817 | N06A | On Hand | 1 | 0 PANEL,DOOR 30 C PH TK4 RH | $696.00 | SUB-ZERO | $696.00 | Vista |
| 7025304 | 10817 | N08A | On Hand | 1 | 0 PANEL,DOOR 30 C PH TK4 RH | $696.00 | SUB-ZERO | $696.00 | Vista |
| 7025304 | 10817 | RECEIVING | On Hand | 0 | 0 PANEL,DOOR 30 C PH TK4 RH | $696.00 | SUB-ZERO | $0.00 | Vista |
| 7025304 | 30802 | PANELS | On Hand | 1 | 0 PANEL,DOOR 30 C PH TK4 RH | $696.00 | SUB-ZERO | $696.00 | Palm Desert |
| 7025305 | 10817 | N07A | On Hand | 1 | 0 PANEL,DOOR 30 C PH TK4 LH | $696.00 | SUB-ZERO | $696.00 | Vista |
| 7025305 | 10817 | N12A | On Hand | 1 | 0 PANEL,DOOR 30 C PH TK4 LH | $696.00 | SUB-ZERO | $696.00 | Vista |
| 7025308 | 10805 | LAF61 | On Hand | 0 | 0 PANEL,DWR 30 PH TK4 | $500.00 | SUB-ZERO | $0.00 | LADC |
| 7025308 | 10805 | STAGING | On Hand | 0 | 0 PANEL,DWR 30 PH TK4 | $500.00 | SUB-ZERO | $0.00 | LADC |
| 7025308 | 10817 | N08D | On Hand | 2 | 0 PANEL,DWR 30 PH TK4 | $500.00 | SUB-ZERO | $1,000.00 | Vista |
| 7025309 | 10817 | N05A | On Hand | 1 | 0 PANEL,DWR 30 PH TK6 | $476.00 | SUB-ZERO | $476.00 | Vista |
| 7025312 | 10802 | PANELS | On Hand | 1 | 0 PANEL,DOOR 30 T PH RH | $600.00 | SUB-ZERO | $600.00 | Palm Desert |
| 7025313 | 10802 | PANELS | On Hand | 1 | 0 PANEL,DOOR 30 T PH LH | $600.00 | SUB-ZERO | $600.00 | Palm Desert |
| 7025314 | 10817 | STAGING | On Hand | 0 | 0 PANEL,DOOR 36 T PH RH | $636.00 | SUB-ZERO | $0.00 | Vista |
| 7025316 | 10817 | N17A | On Hand | 1 | 0 PANEL, DOOR 36 C PH TK4 RH | $700.00 | SUB-ZERO | $700.00 | Vista |
| 7025317 | 10817 | N06A | On Hand | 1 | 0 PANEL, DOOR 36 C PH TK4 LH | $788.00 | SUB-ZERO | $788.00 | Vista |
| 7025317 | 10817 | RECEIVING | On Hand | 0 | 0 PANEL, DOOR 36 C PH TK4 LH | $788.00 | SUB-ZERO | $0.00 | Vista |
| 7025320 | 10805 | LAF91 | On Hand | 1 | 0 PANEL,DOOR 24 C PH TK4 RH | $532.00 | SUB-ZERO | $532.00 | LADC |
| 7025320 | 10817 | N06A | On Hand | 1 | 0 PANEL,DOOR 24 C PH TK4 RH | $532.00 | SUB-ZERO | $532.00 | Vista |
| 7025321 | 10805 | LAF101 | On Hand | 2 | 0 PANEL,DOOR 24 C PH TK4 LH | $600.00 | SUB-ZERO | $1,200.00 | LADC |
| 7025324 | 10817 | BW34C | On Hand | 1 | 0 PANEL, DOOR 18 C PH TK4 RH | $452.00 | SUB-ZERO | $452.00 | Vista |
| 7025324 | 10817 | N15A | On Hand | 1 | 0 PANEL, DOOR 18 C PH TK4 RH | $452.00 | SUB-ZERO | $452.00 | Vista |
| 7025325 | 10805 | LAF91 | On Hand | 1 | 0 PANEL, DOOR 18 C PH TK4 LH | $500.00 | SUB-ZERO | $500.00 | LADC |
| 7025325 | 10817 | N01A | On Hand | 1 | 0 PANEL, DOOR 18 C PH TK4 LH | $500.00 | SUB-ZERO | $500.00 | Vista |
| 7025325 | 10817 | N06A | On Hand | 2 | 0 PANEL, DOOR 18 C PH TK4 LH | $500.00 | SUB-ZERO | $1,000.00 | Vista |
| 7025325 | 10817 | RECEIVING | On Hand | 0 | 0 PANEL, DOOR 18 C PH TK4 LH | $500.00 | SUB-ZERO | $0.00 | Vista |
| 7025325 | 30802 | PANELS | On Hand | 1 | 0 PANEL, DOOR 18 C PH TK4 LH | $500.00 | SUB-ZERO | $500.00 | Palm Desert |
| 7025327 | 10817 | N15A | On Hand | 1 | 0 PANEL, DOOR 18 C PH TK6 LH | $476.00 | SUB-ZERO | $476.00 | Vista |
| 7025328 | 10817 | N11A | On Hand | 1 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-RH | $564.00 | SUB-ZERO | $564.00 | Vista |
| 7025329 | 10817 | N08A | On Hand | 1 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH | $504.00 | SUB-ZERO | $504.00 | Vista |
| 7025329 | 10817 | N14A | On Hand | 1 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH | $504.00 | SUB-ZERO | $504.00 | Vista |
| 7025336 | 10001 | OSDC AUDIT | On Hand | 0 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-RH | $668.00 | SUB-ZERO | $0.00 | OSDC |
| 7025336 | 10001 | OSDC AUDIT | In Use | 1 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-RH | $668.00 | SUB-ZERO | $668.00 | OSDC |
| 7025336 | 10805 | LAF91 | On Hand | 1 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-RH | $668.00 | SUB-ZERO | $668.00 | LADC |
| 7025337 | 10805 | RECEIVING | On Hand | 1 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH | $668.00 | SUB-ZERO | $668.00 | LADC |
| 7025337 | 10817 | N07A | On Hand | 0 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH | $668.00 | SUB-ZERO | $0.00 | Vista |
| 7025337 | 10817 | N14A | On Hand | 1 | 0 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH | $668.00 | SUB-ZERO | $668.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 7025337 | 10817 | N15A | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH | $668.00 | SUB-ZERO | $668.00 | Vista |
| 7025340 | 10805 | LAF91 | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-RH W LOCK | $756.00 | SUB-ZERO | $756.00 | LADC |
| 7025341 | 10817 | BW34C | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH W LOCK | $756.00 | SUB-ZERO | $756.00 | Vista |
| 7025346 | 10802 | PANELS | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-RH | $676.00 | SUB-ZERO | $676.00 | Palm Desert |
| 7025353 | 10817 | N11A | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-PRO HANDLE-LH | $668.00 | SUB-ZERO | $668.00 | Vista |
| 7025360 | 10817 | N02B | On Hand | 1 | 0 | PANEL,DWR 24 PH TK4 | $456.00 | SUB-ZERO | $456.00 | Vista |
| 7025360 | 10817 | N05B | On Hand | 1 | 0 | PANEL,DWR 24 PH TK4 | $456.00 | SUB-ZERO | $456.00 | Vista |
| 7025360 | 10817 | N05D | On Hand | 1 | 0 | PANEL,DWR 24 PH TK4 | $456.00 | SUB-ZERO | $456.00 | Vista |
| 7025360 | 10817 | N06B | On Hand | 1 | 0 | PANEL,DWR 24 PH TK4 | $456.00 | SUB-ZERO | $456.00 | Vista |
| 7025362 | 10817 | N04C | On Hand | 1 | 0 | PANEL,DWR 27 PH TK4 | $476.00 | SUB-ZERO | $476.00 | Vista |
| 7025362 | 10817 | N06B | On Hand | 2 | 0 | PANEL,DWR 27 PH TK4 | $476.00 | SUB-ZERO | $952.00 | Vista |
| 7025366 | 10817 | N14A | On Hand | 1 | 0 | PANEL, DOOR 36 C TH TK4 RH | $700.00 | SUB-ZERO | $700.00 | Vista |
| 7025367 | 10805 | LAF111 | On Hand | 1 | 0 | PANEL, DOOR 36 C TH TK4 LH | $788.00 | SUB-ZERO | $788.00 | LADC |
| 7025372 | 10817 | N18A | On Hand | 1 | 0 | PANEL, DOOR 18 C TH TK4 RH | $500.00 | SUB-ZERO | $500.00 | Vista |
| 7025373 | 10817 | N12A | On Hand | 1 | 0 | PANEL, DOOR 18 C TH TK4 LH | $500.00 | SUB-ZERO | $500.00 | Vista |
| 7025373 | 10817 | N16A | On Hand | 1 | 0 | PANEL, DOOR 18 C TH TK4 LH | $500.00 | SUB-ZERO | $500.00 | Vista |
| 7025376 | 10805 | LAF91 | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-TUBULAR HANDLE-RH | $564.00 | SUB-ZERO | $564.00 | LADC |
| 7025376 | 10817 | N08A | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-TUBULAR HANDLE-RH | $564.00 | SUB-ZERO | $564.00 | Vista |
| 7025380 | 10817 | N15A | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-TUBULAR HANDLE-RH W LOCK | $624.00 | SUB-ZERO | $624.00 | Vista |
| 7025381 | 10817 | N03A | On Hand | 2 | 0 | 84" FINISHED HEIGHT SS PANEL-TUBULAR HANDLE-LH W LOCK | $0.00 | SUB-ZERO | $0.00 | Vista |
| 7025393 | 10805 | LAF101 | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-TUBULAR HANDLE-LH | $760.00 | SUB-ZERO | $760.00 | LADC |
| 7025401 | 10802 | PANELS | On Hand | 1 | 0 | 84" FINISHED HEIGHT SS PANEL-TUBULAR HANDLE-LH | $668.00 | SUB-ZERO | $668.00 | Palm Desert |
| 7025408 | 10817 | N07B | On Hand | 1 | 0 | PANEL,DWR 24 TH TK4 | $404.00 | SUB-ZERO | $404.00 | Vista |
| 7025410 | 10817 | N05E | On Hand | 1 | 0 | PANEL,DWR 27 TH TK4 | $476.00 | SUB-ZERO | $476.00 | Vista |
| 7026115 | 10817 | N02A | On Hand | 0 | 0 | HANDLE,PH 48.375 | $168.00 | SUB-ZERO | $0.00 | Vista |
| 7026115 | 10817 | N04A | On Hand | 1 | 0 | HANDLE,PH 48.375 | $168.00 | SUB-ZERO | $168.00 | Vista |
| 7026115 | 10817 | RECEIVING | On Hand | 0 | 0 | HANDLE,PH 48.375 | $168.00 | SUB-ZERO | $0.00 | Vista |
| 7026115 | 10817 | STAGING | On Hand | 0 | 0 | HANDLE,PH 48.375 | $168.00 | SUB-ZERO | $0.00 | Vista |
| 7026118 | 10805 | LAL224 | On Hand | 1 | 0 | HANDLE,PH 22.500 | $120.00 | SUB-ZERO | $120.00 | LADC |
| 7026838 | 10817 | N03A | On Hand | 2 | 0 | KIT, KICKPLATE 48" | $52.00 | SUB-ZERO | $104.00 | Vista |
| 7026838 | 30802 | H41 | On Hand | 1 | 0 | KIT, KICKPLATE 48" | $52.00 | SUB-ZERO | $52.00 | Palm Desert |
| 7026839 | 10817 | N04A | On Hand | 1 | 0 | KIT, KICKPLATE 54" | $52.00 | SUB-ZERO | $52.00 | Vista |
| 7026841 | 10817 | N04A | On Hand | 2 | 0 | KIT, KICKPLATE 66" | $68.00 | SUB-ZERO | $136.00 | Vista |
| 7026842 | 10817 | N03A | On Hand | 2 | 0 | KIT, KICKPLATE 72" | $68.00 | SUB-ZERO | $136.00 | Vista |
| 7027154 | 10817 | N17A | On Hand | 1 | 0 | Framed Handle Kit, Full-Length Standard (3-Handle Set) | $228.00 | SUB-ZERO | $228.00 | Vista |
| 7027169 | 10802 | PANELS | On Hand | 1 | 0 | Flush Inset Panel - PRO Handle Refrigerator Door | $732.00 | SUB-ZERO | $732.00 | Palm Desert |
| 7027250 | 10802 | J54 | On Hand | 1 | 0 | HANDLE, PH 30.500 | $148.00 | SUB-ZERO | $148.00 | Palm Desert |
| 7028450 | 10817 | N03E | On Hand | 2 | 0 | BULK STORAGE DRAWER | $620.00 | SUB-ZERO | $1,240.00 | Vista |
| 7028773 | 10001 | Z09-02C | On Hand | 2 | 0 | LOCK KIT | $84.00 | SUB-ZERO | $168.00 | OSDC |
| 7028773 | 10817 | STAGING | On Hand | 0 | 0 | LOCK KIT | $84.00 | SUB-ZERO | $0.00 | Vista |
| 7029174 | 10805 | LAL223 | On Hand | 1 | 0 | HANDLE.SS TH SQ 30 X 1 | $148.00 | SUB-ZERO | $148.00 | LADC |
| 7029829 | 10805 | LAF91 | On Hand | 3 | 0 | KIT,DUAL INSTALL HANDLE-HINGE | $216.00 | SUB-ZERO | $648.00 | LADC |
| 7029829 | 10817 | N02A | On Hand | 1 | 0 | KIT,DUAL INSTALL HANDLE-HINGE | $216.00 | SUB-ZERO | $216.00 | Vista |
| 7029829 | 10817 | N13A | On Hand | 2 | 0 | KIT,DUAL INSTALL HANDLE-HINGE | $216.00 | SUB-ZERO | $432.00 | Vista |
| 7029829 | 10817 | N16A | On Hand | 1 | 0 | KIT,DUAL INSTALL HANDLE-HINGE | $216.00 | SUB-ZERO | $216.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 7029830 | 10817 | N01A | On Hand | 2 | 0 | KIT,DUAL INSTALL HINGE-HINGE | $216.00 | SUB-ZERO | $432.00 | Vista |
| 7029830 | 10817 | N04A | On Hand | 1 | 0 | KIT,DUAL INSTALL HINGE-HINGE | $216.00 | SUB-ZERO | $216.00 | Vista |
| 7029830 | 10817 | N18A | On Hand | 1 | 0 | KIT,DUAL INSTALL HINGE-HINGE | $216.00 | SUB-ZERO | $216.00 | Vista |
| 7029830 | 10817 | T13B | On Hand | 1 | 0 | KIT,DUAL INSTALL HINGE-HINGE | $216.00 | SUB-ZERO | $216.00 | Vista |
| 7029956 | 10817 | T01A | On Hand | 1 | 0 | REDUCED TOE KICK DIVIDER *** | $40.00 | SUB-ZERO | $40.00 | Vista |
| 7030218 | 10817 | N15A | On Hand | 1 | 0 | PANEL REF FLSH INST SS TH SQ | $668.00 | SUB-ZERO | $668.00 | Vista |
| 7030219 | 10817 | N15C | On Hand | 1 | 0 | PANEL,FRE FLSH INST SS TH SQ | $596.00 | SUB-ZERO | $596.00 | Vista |
| 7030222 | 10817 | BW34C | On Hand | 1 | 0 | PANEL,REF FLSH INST SS TH SQ | $664.00 | SUB-ZERO | $664.00 | Vista |
| 7030225 | 10802 | PANELS | On Hand | 1 | 0 | PANEL,REF FLSH INST SS TH SQ | $760.00 | SUB-ZERO | $760.00 | Palm Desert |
| 7030238 | 10802 | PANELS | On Hand | 2 | 0 | Flush Inset Panel - Tubular Handle Stainless Refrigerator Door | $698.00 | SUB-ZERO | $1,396.00 | Palm Desert |
| 7030242 | 10802 | PANELS | On Hand | 1 | 0 | Flush Inset Panel - Tubular Handle Freezer Drawer Panel | $392.00 | SUB-ZERO | $392.00 | Palm Desert |
| 7030431 | 10817 | N03D | On Hand | 1 | 0 | PANEL,DOOR 15" PH SQ | $308.00 | SUB-ZERO | $308.00 | Vista |
| 7030431 | 10817 | N05C | On Hand | 1 | 0 | PANEL,DOOR 15" PH SQ | $308.00 | SUB-ZERO | $308.00 | Vista |
| 7030433 | 10817 | N15B | On Hand | 1 | 0 | PANEL,DOOR 18" PH SQ | $360.00 | SUB-ZERO | $360.00 | Vista |
| 7030447 | 10817 | N03B | On Hand | 1 | 0 | DUAL INSTALLATION KIT | $84.00 | SUB-ZERO | $84.00 | Vista |
| 7030447 | 10817 | N04B | On Hand | 1 | 0 | DUAL INSTALLATION KIT | $84.00 | SUB-ZERO | $84.00 | Vista |
| 7030802 | 10802 | J54 | On Hand | 1 | 0 | LOCK KIT | $120.00 | SUB-ZERO | $120.00 | Palm Desert |
| 7031923 | 10805 | LAF101 | On Hand | 1 | 0 | SOLID OVERLAY DOOR RH | $408.00 | SUB-ZERO | $408.00 | LADC |
| 7031926 | 10817 | N06A | On Hand | 1 | 0 | SOLID OVERLAY DOOR LH | $460.00 | SUB-ZERO | $460.00 | Vista |
| 7040181 | 10805 | LAL212 | On Hand | 1 | 0 | HUMIDOR FOR INTEGRATED WINE UNIT | $696.00 | SUB-ZERO | $696.00 | LADC |
| 7042312 | 10805 | LAF113 | On Hand | 1 | 0 | 24" Designer Series Undercounter Solid Overlay Door - Right Hinge | $356.00 | SUB-ZERO | $356.00 | LADC |
| 7042312 | 10817 | N11C | On Hand | 3 | 0 | 24" Designer Series Undercounter Solid Overlay Door - Right Hinge | $356.00 | SUB-ZERO | $1,068.00 | Vista |
| 7042312 | 10817 | STAGING | On Hand | 0 | 0 | 24" Designer Series Undercounter Solid Overlay Door - Right Hinge | $356.00 | SUB-ZERO | $0.00 | Vista |
| 7042312 | 10817 | WILL CALL | On Hand | 0 | 0 | 24" Designer Series Undercounter Solid Overlay Door - Right Hinge | $356.00 | SUB-ZERO | $0.00 | Vista |
| 7042313 | 10805 | OFFICE | On Hand | 1 | 0 | 24" Designer Series Undercounter Solid Overlay Door - Left Hinge | $356.00 | SUB-ZERO | $356.00 | LADC |
| 7042313 | 10817 | N07B | On Hand | 1 | 0 | 24" Designer Series Undercounter Solid Overlay Door - Left Hinge | $356.00 | SUB-ZERO | $356.00 | Vista |
| 7042313 | 10817 | STAGING | On Hand | 0 | 0 | 24" Designer Series Undercounter Solid Overlay Door - Left Hinge | $356.00 | SUB-ZERO | $0.00 | Vista |
| 7042655 | 10802 | H41 | On Hand | 1 | 0 | 48" Designer Series Undercounter Stainless Steel Solid Dual Kickplate | $136.00 | SUB-ZERO | $136.00 | Palm Desert |
| 7043202 | 10817 | N04A | On Hand | 2 | 0 | HANDLE,PRO,TALL DOOR,SST | $114.49 | SUB-ZERO | $228.98 | Vista |
| 824357 | 10001 | A04-04B | On Hand | 1 | 0 | FILTERS FOR A 45" DOWN DRAFT | $75.00 | OSDC | $75.00 | OSDC |
| 825558 | 10817 | P11C | On Hand | 1 | 0 | WOLF CHIMNEY,LOWER-SVCE | $221.25 | SUB-ZERO | $221.25 | Vista |
| 9011700 | 10817 | N02B | On Hand | 1 | 0 | STAINLESS DRAWER PANEL SET, 4" TK, OUTDOOR, PRO HANDLE | $460.20 | SUB-ZERO | $460.20 | Vista |
| 9011700 | 10817 | N03B | On Hand | 2 | 0 | STAINLESS DRAWER PANEL SET, 4" TK, OUTDOOR, PRO HANDLE | $460.20 | SUB-ZERO | $920.40 | Vista |
| 9011700 | 30816 | RECEIVING | On Hand | 1 | 0 | STAINLESS DRAWER PANEL SET, 4" TK, OUTDOOR, PRO HANDLE | $460.20 | SUB-ZERO | $460.20 | Little Vista |
| 9013005 | 10817 | N05C | On Hand | 1 | 0 | PANEL, TOP PRO 36 | $192.00 | SUB-ZERO | $192.00 | Vista |
| 9013057 | 10817 | N05A | On Hand | 1 | 0 | PANEL, TOP PRO 48 | $228.00 | SUB-ZERO | $228.00 | Vista |
| 9013058 | 10817 | N06A | On Hand | 1 | 0 | PANEL, SIDE PRO 48 | $556.00 | SUB-ZERO | $556.00 | Vista |
| 9013058 | 10817 | N12A | On Hand | 2 | 0 | PANEL, SIDE PRO 48 | $556.00 | SUB-ZERO | $1,112.00 | Vista |
| 9013060 | 10817 | N02A | On Hand | 1 | 0 | KICKPLATE KIT | $72.00 | SUB-ZERO | $72.00 | Vista |
| 9013060 | 10817 | N03A | On Hand | 1 | 0 | KICKPLATE KIT | $72.00 | SUB-ZERO | $72.00 | Vista |
| 9018893 | 10001 | A154 | On Hand | 1 | 0 | DRAWER DIVIDER SET, PRO 48 | $108.00 | SUB-ZERO | $108.00 | OSDC |
| 9018893 | 10817 | N03D | On Hand | 1 | 0 | DRAWER DIVIDER SET, PRO 48 | $108.00 | SUB-ZERO | $108.00 | Vista |
| 9028514 | 10817 | N04D | On Hand | 0 | 0 | 24" Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Left Hinge | $292.00 | SUB-ZERO | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 9028514 | 10817 | N11C | On Hand | 1 | 0 | 24" Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Left Hinge | $292.00 | SUB-ZERO | $292.00 | Vista |
| 9028514 | 10817 | STAGING | On Hand | 0 | 0 | 24" Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Left Hinge | $292.00 | SUB-ZERO | $0.00 | Vista |
| 9028514 | 30805 | DISPLAY 16 | On Hand | 1 | 0 | 24" Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Left Hinge | $292.00 | SUB-ZERO | $292.00 | LADC |
| 9028543 | 10817 | N05C | On Hand | 1 | 0 | 24"Designer Series Undercounter Outdoor Stainless Steel Solid Door Panel with Pro Handle - Left Hing | $332.00 | SUB-ZERO | $332.00 | Vista |
| 9028545 | 10817 | N02B | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Right Hinge | $292.00 | SUB-ZERO | $292.00 | Vista |
| 9028545 | 10817 | N02C | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Right Hinge | $292.00 | SUB-ZERO | $292.00 | Vista |
| 9028545 | 10817 | N03E | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Right Hinge | $292.00 | SUB-ZERO | $292.00 | Vista |
| 9028869 | 10802 | PANELS | On Hand | 1 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $96.00 | Palm Desert |
| 9028869 | 10802 | RECEIVING | On Hand | 0 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $0.00 | Palm Desert |
| 9028869 | 10805 | LAK134 | On Hand | 0 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $0.00 | LADC |
| 9028869 | 10805 | STAGING | On Hand | 1 | 1 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $96.00 | LADC |
| 9028869 | 10817 | I01 | On Hand | 0 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $0.00 | Vista |
| 9028869 | 10817 | N05B | On Hand | 3 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $288.00 | Vista |
| 9028869 | 10817 | N05D | On Hand | 0 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $0.00 | Vista |
| 9028869 | 10817 | RECEIVING | On Hand | 0 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $0.00 | Vista |
| 9028869 | 10817 | STAGING | On Hand | 1 | 1 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $96.00 | Vista |
| 9028869 | 30816 | A06A-D | On Hand | 1 | 0 | Designer Series Undercounter Dual Install Kit - Handle-to-Handle | $96.00 | SUB-ZERO | $96.00 | Little Vista |
| 9029025 | 10817 | N03B | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Solid Door Panel with Pro Handle - Left Hinge | $268.00 | SUB-ZERO | $268.00 | Vista |
| 9029026 | 10817 | N05B | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Glass Door Panel with Lock and Tubular Handle - Left | $324.00 | SUB-ZERO | $324.00 | Vista |
| 9029028 | 10805 | LAF61 | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Glass Door Panel with Tubular Handle - Left Hinge | $292.00 | SUB-ZERO | $292.00 | LADC |
| 9029031 | 10817 | N03C | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Solid Door Panel with Pro Handle - Right Hinge | $268.00 | SUB-ZERO | $268.00 | Vista |
| 9029032 | 10817 | N05B | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Glass Door Panel with Lock and Tubular Handle - Righ | $324.00 | SUB-ZERO | $324.00 | Vista |
| 9029034 | 10802 | PANELS | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Glass Door Panel with Tubular Handle - Right Hinge | $292.00 | SUB-ZERO | $292.00 | Palm Desert |
| 9029035 | 10817 | N02C | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Solid Door Panel with Tubular Handle - Right Hinge | $268.00 | SUB-ZERO | $268.00 | Vista |
| 9029035 | 10817 | N05B | On Hand | 2 | 0 | 24"Designer Series Undercounter Stainless Steel Solid Door Panel with Tubular Handle - Right Hinge | $268.00 | SUB-ZERO | $536.00 | Vista |
| 9029035 | 30805 | DISPLAY 62 | On Hand | 1 | 0 | 24"Designer Series Undercounter Stainless Steel Solid Door Panel with Tubular Handle - Right Hinge | $268.00 | SUB-ZERO | $268.00 | LADC |
| 9029153 | 10817 | N11C | On Hand | 1 | 0 | 15" Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Left Hinge | $240.00 | SUB-ZERO | $240.00 | Vista |
| 9029153 | 30816 | A07A-D | On Hand | 1 | 0 | 15" Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Left Hinge | $240.00 | SUB-ZERO | $240.00 | Little Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 9029161 | 30816 | A07A-D | On Hand | 1 | 0 | 15" Designer Series Undercounter Stainless Steel Glass Door Panel with Pro Handle - Right Hinge | $240.00 | SUB-ZERO | $240.00 | Little Vista |
| 9029162 | 10817 | N05C | On Hand | 1 | 0 | 15" Designer Series Undercounter Stainless Steel Solid Door Panel with Pro Handle - Right Hinge | $216.00 | SUB-ZERO | $216.00 | Vista |
| 9029169 | 10817 | N04C | On Hand | 1 | 0 | 24" Designer Series Undercounter ADA Height Stainless Steel Glass Door Panel with Pro Handle - Left | $264.00 | SUB-ZERO | $264.00 | Vista |
| 9029177 | 10805 | LAF61 | On Hand | 1 | 0 | 24" Designer Series Undercounter ADA Height Stainless Steel Glass Door Panel with Pro Handle - Right | $264.00 | SUB-ZERO | $264.00 | LADC |
| 9029178 | 10817 | N02B | On Hand | 1 | 0 | 24" Designer Series Undercounter ADA Height Stainless Steel Solid Door Panel with Pro Handle - Right | $240.00 | SUB-ZERO | $240.00 | Vista |
| 9033703 | 10817 | N08A | On Hand | 1 | 0 | Classic Dual Installation Kit With 72" Grille Frame | $872.00 | SUB-ZERO | $872.00 | Vista |
| 9033704 | 10802 | PANELS | On Hand | 1 | 0 | Classic Dual Installation Kit With 72" Pro Louvered Grille | $1,128.00 | SUB-ZERO | $1,128.00 | Palm Desert |
| 9033707 | 10802 | PANELS | On Hand | 1 | 0 | Classic Dual Installation Kit | $336.00 | SUB-ZERO | $336.00 | Palm Desert |
| 9033707 | 10805 | LAF91 | On Hand | 1 | 0 | Classic Dual Installation Kit | $336.00 | SUB-ZERO | $336.00 | LADC |
| 9033707 | 10817 | N08A | On Hand | 2 | 0 | Classic Dual Installation Kit | $336.00 | SUB-ZERO | $672.00 | Vista |
| 9033707 | 10817 | N15A | On Hand | 1 | 0 | Classic Dual Installation Kit | $336.00 | SUB-ZERO | $336.00 | Vista |
| 9036005 | 10817 | Q01AA | On Hand | 2 | 0 | Designer Series Undercounter Tubular Handle | $144.00 | SUB-ZERO | $288.00 | Vista |
| 9036855 | 10817 | R01AAA | On Hand | 1 | 0 | Classic 42" Stainless Steel Flush Inset Grille Panel | $264.00 | SUB-ZERO | $264.00 | Vista |
| 9036856 | 10817 | N02A | On Hand | 1 | 0 | Classic 48" Stainless Steel Flush Inset Grille Panel | $296.00 | SUB-ZERO | $296.00 | Vista |
| 9036856 | 10817 | N13F | On Hand | 1 | 0 | Classic 48" Stainless Steel Flush Inset Grille Panel | $296.00 | SUB-ZERO | $296.00 | Vista |
| 9036857 | 10817 | N11A | On Hand | 1 | 0 | Classic 42" Stainless Steel Flush Inset Refrigerator Door Panel with Pro Handle | $732.00 | SUB-ZERO | $732.00 | Vista |
| 9036857 | 10817 | N16A | On Hand | 1 | 0 | Classic 42" Stainless Steel Flush Inset Refrigerator Door Panel with Pro Handle | $732.00 | SUB-ZERO | $732.00 | Vista |
| 9036860 | 10817 | N11A | On Hand | 1 | 0 | Classic 42" Stainless Steel Flush Inset Freezer Door Panel with Pro Handle | $664.00 | SUB-ZERO | $664.00 | Vista |
| 9036860 | 10817 | N16A | On Hand | 1 | 0 | Classic 42" Stainless Steel Flush Inset Freezer Door Panel with Pro Handle | $664.00 | SUB-ZERO | $664.00 | Vista |
| 9036864 | 10817 | N07A | On Hand | 1 | 0 | Classic 48" Stainless Steel Flush Inset Refrigerator Door Panel with Pro Handle | $760.00 | SUB-ZERO | $760.00 | Vista |
| 9036864 | 10817 | N16A | On Hand | 2 | 0 | Classic 48" Stainless Steel Flush Inset Refrigerator Door Panel with Pro Handle | $760.00 | SUB-ZERO | $1,520.00 | Vista |
| 9036865 | 10802 | PANELS | On Hand | 1 | 0 | Classic 48" Stainless Steel Flush Inset Refrigerator Door Panel with Pro Handle | $760.00 | SUB-ZERO | $760.00 | Palm Desert |
| 9036866 | 10817 | N06A | On Hand | 1 | 0 | Classic 48" Stainless Steel Flush Inset Freezer Door Panel with Pro Handle | $692.00 | SUB-ZERO | $692.00 | Vista |
| 9036866 | 10817 | T13B | On Hand | 1 | 0 | Classic 48" Stainless Steel Flush Inset Freezer Door Panel with Pro Handle | $692.00 | SUB-ZERO | $692.00 | Vista |
| 9037591 | 10817 | N05A | On Hand | 1 | 0 | Classic 48" Stainless Steel Flush Inset Drawer Panel with Pro Handle | $436.00 | SUB-ZERO | $436.00 | Vista |
| 9037592 | 10817 | N03A | On Hand | 2 | 0 | Classic 48" French Door Stainless Steel Flush Inset Door Panel with Pro Handle | $756.00 | SUB-ZERO | $1,512.00 | Vista |
| 9038231 | 10817 | N13F | On Hand | 1 | 0 | Classic 30" Stainless Steel Flush Inset Grille Panel | $192.00 | SUB-ZERO | $192.00 | Vista |
| 9038248 | 10817 | N02C | On Hand | 1 | 0 | Wine Bulk Storage Drawer | $712.00 | SUB-ZERO | $712.00 | Vista |
| 9038248 | 10817 | N02D | On Hand | 1 | 0 | Wine Bulk Storage Drawer | $712.00 | SUB-ZERO | $712.00 | Vista |
| 9038293 | 10817 | Q01A | On Hand | 1 | 0 | Classic 36" Over-and Under Overlay or Flush Inset Retrofit Panel Kit | $304.00 | SUB-ZERO | $304.00 | Vista |
| 9038295 | 10817 | Q01A | On Hand | 1 | 0 | Classic 42" French Door Overlay or Flush Inset Retrofit Panel Kit | $312.00 | SUB-ZERO | $312.00 | Vista |
| 9038360 | 10817 | N11A | On Hand | 1 | 0 | Classic 36" Stainless Steel Flush Inset Door Panel with Pro Handle | $704.00 | SUB-ZERO | $704.00 | Vista |
| 9038364 | 10802 | PANELS | On Hand | 2 | 0 | Classic 36" French Door Stainless Steel Flush Inset Door Panel with Tubular Handle | $704.00 | SUB-ZERO | $1,408.00 | Palm Desert |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 9038366 | 10805 | OFFICE | On Hand | 1 | 0 | Classic 36" Stainless Steel Flush Inset Drawer Panel with Pro Handle | $380.00 | SUB-ZERO | $380.00 | LADC |
| 9038367 | 10802 | PANELS | On Hand | 1 | 0 | Classic 36" Stainless Steel Flush Inset Drawer Panel with Tubular Handle | $380.00 | SUB-ZERO | $380.00 | Palm Desert |
| 9038627 | 10802 | J54 | On Hand | 1 | 0 | Classic 30" Stainless Steel Kickplate - Right Hinge | $40.00 | SUB-ZERO | $40.00 | Palm Desert |
| 9038709 | 10802 | PANELS | On Hand | 1 | 0 | Classic Dual Installation Kit With 66" Pro Louvered Grille | $1,096.00 | SUB-ZERO | $1,096.00 | Palm Desert |
| 9042354 | 10817 | N03A | On Hand | 1 | 0 | 1" Diameter, 60-3/4" Tubular Handle | $168.00 | SUB-ZERO | $168.00 | Vista |
| 9042354 | 10817 | N04A | On Hand | 1 | 0 | 1" Diameter, 60-3/4" Tubular Handle | $168.00 | SUB-ZERO | $168.00 | Vista |
| 9042355 | 10817 | R01B | On Hand | 1 | 0 | 36 1/16" Pro Handle | $148.00 | SUB-ZERO | $148.00 | Vista |
| 9042359 | 10802 | J54 | On Hand | 1 | 0 | 1" Diameter, 25" Tubular Handle | $148.00 | SUB-ZERO | $148.00 | Palm Desert |
| 9042360 | 10817 | R01B | On Hand | 1 | 0 | 30" Pro Handle | $148.00 | SUB-ZERO | $148.00 | Vista |
| 9042361 | 10817 | N01A | On Hand | 0 | 0 | 1" Diameter, 31" Tubular Handle | $148.00 | SUB-ZERO | $0.00 | Vista |
| 9042361 | 10817 | RECEIVING | On Hand | 0 | 0 | 1" Diameter, 31" Tubular Handle | $148.00 | SUB-ZERO | $0.00 | Vista |
| 9042361 | 10817 | STAGING | On Hand | 1 | 0 | 1" Diameter, 31" Tubular Handle | $148.00 | SUB-ZERO | $148.00 | Vista |
| 9044352 | 10817 | N01A | On Hand | 0 | 0 | DUAL INSTALLATION KIT W/ DUAL WIDE GRILLE-60" PRO LOUVERED | $1,076.00 | SUB-ZERO | $0.00 | Vista |
| 9044352 | 10817 | RECEIVING | On Hand | 0 | 0 | DUAL INSTALLATION KIT W/ DUAL WIDE GRILLE-60" PRO LOUVERED | $1,076.00 | SUB-ZERO | $0.00 | Vista |
| 9044352 | 10817 | STAGING | On Hand | 1 | 1 | DUAL INSTALLATION KIT W/ DUAL WIDE GRILLE-60" PRO LOUVERED | $1,076.00 | SUB-ZERO | $1,076.00 | Vista |
| 9044753 | 10817 | N04A | On Hand | 2 | 0 | Classic 42" Overlay or Flush Inset Grille Frame - 84" Finished Height | $244.00 | SUB-ZERO | $488.00 | Vista |
| 9044753 | 10817 | RECEIVING | On Hand | 0 | 0 | Classic 42" Overlay or Flush Inset Grille Frame - 84" Finished Height | $244.00 | SUB-ZERO | $0.00 | Vista |
| 9044753 | 10817 | STAGING | On Hand | 0 | 0 | Classic 42" Overlay or Flush Inset Grille Frame - 84" Finished Height | $244.00 | SUB-ZERO | $0.00 | Vista |
| 9044759 | 10817 | N16A | On Hand | 1 | 0 | Classic Stainless Steel Side Panel | $696.00 | SUB-ZERO | $696.00 | Vista |
| 9044760 | 10817 | STAGING | On Hand | 0 | 0 | Custom Front Panel Mounting Kit | $208.00 | SUB-ZERO | $0.00 | Vista |
| 9045094 | 10817 | N02A | On Hand | 1 | 0 | Classic 36" Pro Louvered Flush Inset Grille - 84" | $316.00 | SUB-ZERO | $316.00 | Vista |
| 9045095 | 10817 | N03A | On Hand | 1 | 0 | Classic 42" Pro Louvered Flush Inset Grille - 84" | $336.00 | SUB-ZERO | $336.00 | Vista |
| 9045096 | 10817 | N13C | On Hand | 1 | 0 | Classic 48" Pro Louvered Flush Inset Grille - 84" | $352.00 | SUB-ZERO | $352.00 | Vista |
| 9055389 | 10817 | T03A | On Hand | 1 | 0 | 36" Toekick | $40.00 | SUB-ZERO | $40.00 | Vista |
| 9055390 | 10802 | J54 | On Hand | 1 | 0 | Classic 42" Stainless Steel Kickplate | $40.00 | SUB-ZERO | $40.00 | Palm Desert |
| 9055390 | 10817 | N02A | On Hand | 1 | 0 | Classic 42" Stainless Steel Kickplate | $40.00 | SUB-ZERO | $40.00 | Vista |
| BI-36R/O-RH | 10817 | A02 | On Hand | 2 | 0 | 36" ALL REFRIGERATOR - OVERLAY / INSET | $5,359.00 | SUB-ZERO | $10,718.00 | Vista |
| BI-36R/O-RH | 10817 | A03 | On Hand | 1 | 0 | 36" ALL REFRIGERATOR - OVERLAY / INSET | $5,359.00 | SUB-ZERO | $5,359.00 | Vista |
| BI-36R/O-RH | 10817 | B03 | On Hand | 0 | 0 | 36" ALL REFRIGERATOR - OVERLAY / INSET | $5,359.00 | SUB-ZERO | $0.00 | Vista |
| BI-36U/O-RH | 10817 | A02 | On Hand | 0 | 0 | BI-36U Over-and-Under | $6,959.00 | SUB-ZERO | $0.00 | Vista |
| BI-36U/O-RH | 10817 | WILL CALL | On Hand | 1 | 0 | BI-36U Over-and-Under | $6,959.00 | SUB-ZERO | $6,959.00 | Vista |
| BI-36U/S/PH-RH | 10817 | A02 | On Hand | 1 | 0 | BI-36U Over-and-Under | $9,295.00 | SUB-ZERO | $9,295.00 | Vista |
| BI-36UFD/O | 10817 | A02 | On Hand | 1 | 0 | 36" BUILT-IN FRENCH DOOR REFRIGERATOR - OVERLAY | $8,039.00 | SUB-ZERO | $8,039.00 | Vista |
| BI-36UFD/O | 10817 | A03 | On Hand | 0 | 0 | 36" BUILT-IN FRENCH DOOR REFRIGERATOR - OVERLAY | $8,039.00 | SUB-ZERO | $0.00 | Vista |
| BI-36UFDID/O | 10817 | A02 | On Hand | 2 | 0 | 36" FRENCH DOOR WITH INTERNAL DISPENSER | $7,719.00 | SUB-ZERO | $15,438.00 | Vista |
| BI-36UFDID/O | 10817 | A03 | On Hand | 0 | 0 | 36" FRENCH DOOR WITH INTERNAL DISPENSER | $7,719.00 | SUB-ZERO | $0.00 | Vista |
| BI-36UFDID/S/PH | 10802 | A11 | On Hand | 1 | 0 | 36" FRENCH DOOR WITH INTERNAL DISPENSER | $8,975.00 | SUB-ZERO | $8,975.00 | Palm Desert |
| BI-36UG/S/PH-LH | 60817 | WH USE | On Hand | 1 | 0 | 36" BOTTOM FREEZER, GLASS DOOR REFRIGERATOR - CLASSIC SS PRO HANDLE LEFT HINGE | $0.00 | SUB-ZERO | $0.00 | Vista |
| BI-36UID/S/PH-RH | 10805 | LAA12 | On Hand | 1 | 0 | 36" OVER-AND-UNDER WITH INTERNAL DISPENSER | $9,615.00 | SUB-ZERO | $9,615.00 | LADC |
| BI-42S/O | 10817 | A01 | On Hand | 0 | 0 | 42" SIDE-BY-SIDE - OVERLAY / INSET | $7,911.00 | SUB-ZERO | $0.00 | Vista |
| BI-42S/O | 10817 | STAGING | On Hand | 0 | 0 | 42" SIDE-BY-SIDE - OVERLAY / INSET | $7,911.00 | SUB-ZERO | $0.00 | Vista |
| BI-42S/S/PH | 10805 | LAA12 | On Hand | 1 | 1 | 42" BUILT-IN SIDE BY SIDE - STAINLESS STEEL | $9,351.00 | SUB-ZERO | $9,351.00 | LADC |
| BI-42S/S/PH | 10805 | RECEIVING | On Hand | 0 | 0 | 42" BUILT-IN SIDE BY SIDE - STAINLESS STEEL | $9,351.00 | SUB-ZERO | $0.00 | LADC |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| BI-42S/S/PH | 10817 | A01 | On Hand | 0 | 0 | 42" BUILT-IN SIDE BY SIDE - STAINLESS STEEL | $9,351.00 | SUB-ZERO | $0.00 | Vista |
| BI-42S/S/TH | 40001 | RGA REQ | On Hand | 1 | 0 | 42" BUILT-IN SIDE BY SIDE - ST | $8,655.00 | SUB-ZERO | $8,655.00 | OSDC |
| BI-42UFD/S/PH | 10817 | A01 | On Hand | 1 | 0 | 42" BUILT-IN OVER-AND-UNDER REFRIGERATOR W/ FRENCH DOOR - CLASSIC SS PRO HANDLE | $9,215.00 | SUB-ZERO | $9,215.00 | Vista |
| BI-42UFDID/O | 10817 | A01 | On Hand | 3 | 0 | 42" FRENCH DOOR WITH INTERNAL DISPENSER | $8,159.00 | SUB-ZERO | $24,477.00 | Vista |
| BI-42UFDID/O | 10817 | INSTALL ONLY | On Hand | 1 | 0 | 42" FRENCH DOOR WITH INTERNAL DISPENSER | $8,159.00 | SUB-ZERO | $8,159.00 | Vista |
| BI-42UFDID/S/PH | 10817 | A01 | On Hand | 1 | 0 | 42" FRENCH DOOR WITH INTERNAL DISPENSER | $9,495.00 | SUB-ZERO | $9,495.00 | Vista |
| BI-42UFDID/S/TH | 10817 | A01 | On Hand | 1 | 0 | 42" FRENCH DOOR WITH INTERNAL DISPENSER | $10,263.00 | SUB-ZERO | $10,263.00 | Vista |
| BI-48S/O | 10817 | A01 | On Hand | 1 | 0 | 48" SIDE-BY-SIDE - OVERLAY / INSET | $7,911.00 | SUB-ZERO | $7,911.00 | Vista |
| BI-48S/S/PH | 10817 | A01 | On Hand | 1 | 0 | 48" BUILT-IN SIDE BY SIDE - ST | $9,319.00 | SUB-ZERO | $9,319.00 | Vista |
| BI-48S/S/TH | 10817 | A01 | On Hand | 3 | 0 | 48" BUILT-IN SIDE BY SIDE - ST | $9,319.00 | SUB-ZERO | $27,957.00 | Vista |
| BI-48SD/S/PH | 10817 | A01 | On Hand | 1 | 0 | 48" SIDE-BY-SIDE WITH DISPENSER - CLASSIC SS PRO HANDLE | $9,903.00 | SUB-ZERO | $9,903.00 | Vista |
| BI-48SID/S/PH | 10817 | A01 | On Hand | 1 | 0 | 48" BUILT-IN SIDE BY SIDE REFRIGERATOR, INTERNAL DISPENSER, PRO HANDLES - STAINLESS STEEL | $9,583.00 | SUB-ZERO | $9,583.00 | Vista |
| BI-48SID/S/TH | 10817 | A01 | On Hand | 0 | 0 | 48" SIDE-BY-SIDE WITH INTERNAL DISPENSER - CLASSIC SS TUBULAR HANDLE | $9,583.00 | SUB-ZERO | $0.00 | Vista |
| BI-48SID/S/TH | 10817 | STAGING | On Hand | 1 | 1 | 48" SIDE-BY-SIDE WITH INTERNAL DISPENSER - CLASSIC SS TUBULAR HANDLE | $9,583.00 | SUB-ZERO | $9,583.00 | Vista |
| BI-48SID/S/TH | 10817 | WILL CALL | On Hand | 0 | 0 | 48" SIDE-BY-SIDE WITH INTERNAL DISPENSER - CLASSIC SS TUBULAR HANDLE | $9,583.00 | SUB-ZERO | $0.00 | Vista |
| CL3050U/O/L | 10817 | B04 | On Hand | 2 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer - Panel Ready | $8,015.00 | SUB-ZERO | $16,030.00 | Vista |
| CL3050U/O/R | 10817 | A04 | On Hand | 1 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer - Panel Ready | $8,015.00 | SUB-ZERO | $8,015.00 | Vista |
| CL3050U/O/R | 10817 | B04 | On Hand | 2 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer - Panel Ready | $8,015.00 | SUB-ZERO | $16,030.00 | Vista |
| CL3050U/O/R | 10817 | STAGING | On Hand | 1 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer - Panel Ready | $8,015.00 | SUB-ZERO | $8,015.00 | Vista |
| CL3050UG/O/L | 10817 | A04 | On Hand | 1 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer with Glass Door - Panel Ready | $9,055.00 | SUB-ZERO | $9,055.00 | Vista |
| CL3050UG/S/P/R | 10817 | A04 | On Hand | 2 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer with Glass Door | $10,223.00 | SUB-ZERO | $20,446.00 | Vista |
| CL3050UID/O/L | 10817 | A04 | On Hand | 1 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser - Panel Ready | $8,351.00 | SUB-ZERO | $8,351.00 | Vista |
| CL3050UID/O/R | 10817 | A04 | On Hand | 1 | 0 | 30" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser - Panel Ready | $8,351.00 | SUB-ZERO | $8,351.00 | Vista |
| CL3050W/O/R | 10817 | A04 | On Hand | 0 | 0 | 30" Classic Wine Storage - Panel Ready | $7,015.00 | SUB-ZERO | $0.00 | Vista |
| CL3050W/S/P/R | 10817 | B04 | On Hand | 0 | 0 | 30" Classic Wine Storage | $7,919.00 | SUB-ZERO | $0.00 | Vista |
| CL3650F/O/L | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Freezer - Panel Ready | $6,615.00 | SUB-ZERO | $6,615.00 | Vista |
| CL3650F/O/L | 10817 | B03 | On Hand | 0 | 0 | 36" Classic Freezer - Panel Ready | $6,615.00 | SUB-ZERO | $0.00 | Vista |
| CL3650F/O/R | 10817 | A03 | On Hand | 0 | 0 | 36" Classic Freezer - Panel Ready | $6,615.00 | SUB-ZERO | $0.00 | Vista |
| CL3650F/O/R | 10817 | STAGING | On Hand | 1 | 0 | 36" Classic Freezer - Panel Ready | $6,615.00 | SUB-ZERO | $6,615.00 | Vista |
| CL3650F/S/P/L | 10805 | RECEIVING | On Hand | 1 | 0 | 36" Classic Freezer | $7,847.00 | SUB-ZERO | $7,847.00 | LADC |
| CL3650F/S/P/L | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Freezer | $7,847.00 | SUB-ZERO | $7,847.00 | Vista |
| CL3650F/S/P/R | 10817 | STAGING | On Hand | 0 | 0 | 36" Classic Freezer | $7,847.00 | SUB-ZERO | $0.00 | Vista |
| CL3650F/S/T/R | 10817 | A03 | On Hand | 0 | 0 | 36" Classic Freezer | $7,847.00 | SUB-ZERO | $0.00 | Vista |
| CL3650R/O/L | 10817 | A03 | On Hand | 0 | 0 | 36" Classic Refrigerator - Panel Ready | $6,279.00 | SUB-ZERO | $0.00 | Vista |
| CL3650R/O/L | 10817 | STAGING | On Hand | 1 | 0 | 36" Classic Refrigerator - Panel Ready | $6,279.00 | SUB-ZERO | $6,279.00 | Vista |
| CL3650R/O/R | 10817 | A03 | On Hand | 2 | 0 | 36" Classic Refrigerator - Panel Ready | $5,703.00 | SUB-ZERO | $11,406.00 | Vista |
| CL3650R/S/P/R | 10817 | A02 | On Hand | 1 | 0 | 36" Classic Refrigerator | $7,503.00 | SUB-ZERO | $7,503.00 | Vista |
| CL3650R/S/P/R | 10817 | I01 | On Hand | 0 | 0 | 36" Classic Refrigerator | $7,503.00 | SUB-ZERO | $0.00 | Vista |
| CL3650R/S/T/R | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Refrigerator | $7,503.00 | SUB-ZERO | $7,503.00 | Vista |
| CL3650RG/O/R | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Refrigerator with Glass Door - Panel Ready | $7,263.00 | SUB-ZERO | $7,263.00 | Vista |
| CL3650RG/S/P/L | 10817 | A03 | On Hand | 2 | 0 | 36" Classic Refrigerator with Glass Door | $8,263.00 | SUB-ZERO | $16,526.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| CL3650RG/S/P/R | 10805 | RECEIVING | On Hand | 1 | 0 | 36" Classic Refrigerator with Glass Door | $8,263.00 | SUB-ZERO | $8,263.00 | LADC |
| CL3650RG/S/P/R | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Refrigerator with Glass Door | $8,263.00 | SUB-ZERO | $8,263.00 | Vista |
| CL3650RG/S/P/R | 10817 | B03 | On Hand | 0 | 0 | 36" Classic Refrigerator with Glass Door | $8,263.00 | SUB-ZERO | $0.00 | Vista |
| CL3650RG/S/T/L | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Refrigerator with Glass Door | $8,263.00 | SUB-ZERO | $8,263.00 | Vista |
| CL3650RID/S/P/L | 10817 | INSTALL ONLY | On Hand | 1 | 0 | 36" Classic Refrigerator with Internal Dispenser | $7,879.00 | SUB-ZERO | $7,879.00 | Vista |
| CL3650U/O/L | 10817 | A03 | On Hand | 2 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer - Panel Ready | $8,279.00 | SUB-ZERO | $16,558.00 | Vista |
| CL3650U/O/L | 10817 | STAGING | On Hand | 1 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer - Panel Ready | $8,279.00 | SUB-ZERO | $8,279.00 | Vista |
| CL3650U/S/P/L | 10817 | A03 | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer | $9,743.00 | SUB-ZERO | $0.00 | Vista |
| CL3650U/S/P/L | 10817 | STAGING | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer | $9,743.00 | SUB-ZERO | $0.00 | Vista |
| CL3650U/S/T/R | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer | $9,743.00 | SUB-ZERO | $9,743.00 | Vista |
| CL3650UFD/O | 10817 | A03 | On Hand | 0 | 0 | 36" Classic French Door Refrigerator/Freezer - Panel Ready | $8,039.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UFD/O | 10817 | STAGING | On Hand | 0 | 0 | 36" Classic French Door Refrigerator/Freezer - Panel Ready | $8,039.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UFD/S/P | 10817 | A03 | On Hand | 0 | 0 | 36" Classic French Door Refrigerator/Freezer | $10,335.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UFD/S/P | 10817 | STAGING | On Hand | 0 | 0 | 36" Classic French Door Refrigerator/Freezer | $10,335.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UFD/S/P | 40817 | RGA | On Hand | 1 | 0 | 36" Classic French Door Refrigerator/Freezer | $10,335.00 | SUB-ZERO | $10,335.00 | Vista |
| CL3650UFDID/S/P | 10817 | STAGING | On Hand | 0 | 0 | 36" Classic French Door Refrigerator/Freezer with Internal Dispenser | $10,671.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UG/O/L | 10817 | A03 | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Glass Door - Panel Ready | $9,391.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UG/S/P/R | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Glass Door | $10,647.00 | SUB-ZERO | $10,647.00 | Vista |
| CL3650UG/S/T/L | 10817 | A03 | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Glass Door | $10,647.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UID/O/L | 10817 | A02 | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser - Panel Ready | $8,607.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UID/O/L | 10817 | A03 | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser - Panel Ready | $8,607.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UID/O/L | 10817 | STAGING | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser - Panel Ready | $8,607.00 | SUB-ZERO | $0.00 | Vista |
| CL3650UID/S/P/R | 10805 | LAA14 | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser | $10,071.00 | SUB-ZERO | $0.00 | LADC |
| CL3650UID/S/P/R | 10805 | STAGING | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser | $10,071.00 | SUB-ZERO | $0.00 | LADC |
| CL3650UID/S/T/R | 10817 | A03 | On Hand | 1 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser | $10,071.00 | SUB-ZERO | $10,071.00 | Vista |
| CL3650UID/S/T/R | 10817 | A04 | On Hand | 0 | 0 | 36" Classic Over-and-Under Refrigerator/Freezer with Internal Dispenser | $10,071.00 | SUB-ZERO | $0.00 | Vista |
| CL4250S/O | 10817 | STAGING | On Hand | 0 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer - Panel Ready | $8,703.00 | SUB-ZERO | $0.00 | Vista |
| CL4250S/S/P | 10817 | A01 | On Hand | 1 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer | $10,287.00 | SUB-ZERO | $10,287.00 | Vista |
| CL4250S/S/P | 10817 | I01 | On Hand | 0 | -1 | 42" Classic Side-by-Side Refrigerator/Freezer | $10,287.00 | SUB-ZERO | $0.00 | Vista |
| CL4250S/S/P | 10817 | STAGING | On Hand | 0 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer | $10,287.00 | SUB-ZERO | $0.00 | Vista |
| CL4250S/S/P | 40817 | RECEIVING | On Hand | 0 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer | $10,287.00 | SUB-ZERO | $0.00 | Vista |
| CL4250S/S/T | 10817 | STAGING | On Hand | 0 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer | $10,287.00 | SUB-ZERO | $0.00 | Vista |
| CL4250SD/O | 10817 | A01 | On Hand | 1 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer with Dispenser - Panel Ready | $9,055.00 | SUB-ZERO | $9,055.00 | Vista |
| CL4250SID/O | 10802 | A11 | On Hand | 1 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,055.00 | SUB-ZERO | $9,055.00 | Palm Desert |
| CL4250SID/O | 10802 | STAGING | On Hand | 0 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,055.00 | SUB-ZERO | $0.00 | Palm Desert |
| CL4250SID/O | 10817 | A01 | On Hand | 1 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,055.00 | SUB-ZERO | $9,055.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| CL4250SID/O | 10817 | STAGING | On Hand | 0 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,055.00 | SUB-ZERO | $0.00 | Vista |
| CL4250SID/S/P | 10817 | STAGING | On Hand | 0 | 0 | 42" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser | $10,599.00 | SUB-ZERO | $0.00 | Vista |
| CL4250UFD/O | 10802 | STAGING | On Hand | 1 | 1 | 42" Classic French Door Refrigerator/Freezer - Panel Ready | $9,375.00 | SUB-ZERO | $9,375.00 | Palm Desert |
| CL4250UFD/S/P | 10805 | LAA12 | On Hand | 0 | 0 | 42" Classic French Door Refrigerator/Freezer | $10,951.00 | SUB-ZERO | $0.00 | LADC |
| CL4250UFD/S/P | 10805 | STAGING | On Hand | 0 | 0 | 42" Classic French Door Refrigerator/Freezer | $10,951.00 | SUB-ZERO | $0.00 | LADC |
| CL4250UFDID/O | 10817 | A01 | On Hand | 0 | 0 | 42" Classic French Door Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,703.00 | SUB-ZERO | $0.00 | Vista |
| CL4250UFDID/O | 10817 | STAGING | On Hand | 1 | 1 | 42" Classic French Door Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,703.00 | SUB-ZERO | $9,703.00 | Vista |
| CL4250UFDID/S/T | 10805 | LAA12 | On Hand | 0 | 0 | 42" Classic French Door Refrigerator/Freezer with Internal Dispenser | $11,287.00 | SUB-ZERO | $0.00 | LADC |
| CL4250UFDID/S/T | 10805 | STAGING | On Hand | 0 | 0 | 42" Classic French Door Refrigerator/Freezer with Internal Dispenser | $11,287.00 | SUB-ZERO | $0.00 | LADC |
| CL4850S/O | 10817 | A01 | On Hand | 1 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer - Panel Ready | $9,407.00 | SUB-ZERO | $9,407.00 | Vista |
| CL4850S/O | 10817 | I01 | On Hand | 0 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer - Panel Ready | $9,407.00 | SUB-ZERO | $0.00 | Vista |
| CL4850S/S/P | 10802 | A11 | On Hand | 0 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer | $11,087.00 | SUB-ZERO | $0.00 | Palm Desert |
| CL4850S/S/P | 10802 | STAGING | On Hand | 0 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer | $11,087.00 | SUB-ZERO | $0.00 | Palm Desert |
| CL4850S/S/T | 10802 | A11 | On Hand | 3 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer | $11,087.00 | SUB-ZERO | $33,261.00 | Palm Desert |
| CL4850SD/O | 10817 | A01 | On Hand | 1 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer with Dispenser - Panel Ready | $9,759.00 | SUB-ZERO | $9,759.00 | Vista |
| CL4850SD/O | 10817 | STAGING | On Hand | 1 | 1 | 48" Classic Side-by-Side Refrigerator/Freezer with Dispenser - Panel Ready | $9,759.00 | SUB-ZERO | $9,759.00 | Vista |
| CL4850SD/S/T | 10817 | A01 | On Hand | 0 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer with Dispenser | $11,399.00 | SUB-ZERO | $0.00 | Vista |
| CL4850SD/S/T | 10817 | INSTALL ONLY | On Hand | 1 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer with Dispenser | $11,399.00 | SUB-ZERO | $11,399.00 | Vista |
| CL4850SD/S/T | 10817 | RECEIVING | On Hand | 1 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer with Dispenser | $11,399.00 | SUB-ZERO | $11,399.00 | Vista |
| CL4850SD/S/T | 10817 | STAGING | On Hand | 2 | 2 | 48" Classic Side-by-Side Refrigerator/Freezer with Dispenser | $11,399.00 | SUB-ZERO | $22,798.00 | Vista |
| CL4850SD/S/T | 10817 | WILL CALL | On Hand | 0 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer with Dispenser | $11,399.00 | SUB-ZERO | $0.00 | Vista |
| CL4850SID/O | 10817 | A01 | On Hand | 0 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,759.00 | SUB-ZERO | $0.00 | Vista |
| CL4850SID/O | 10817 | STAGING | On Hand | 0 | 0 | 48" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser - Panel Ready | $9,759.00 | SUB-ZERO | $0.00 | Vista |
| CL4850SID/S/P | 10817 | A01 | On Hand | 1 | 1 | 48" Classic Side-by-Side Refrigerator/Freezer with Internal Dispenser | $11,399.00 | SUB-ZERO | $11,399.00 | Vista |
| CL4850UFD/O | 10817 | A01 | On Hand | 1 | 1 | 48" Classic French Door Refrigerator/Freezer - Panel Ready | $10,087.00 | SUB-ZERO | $10,087.00 | Vista |
| CL4850UFDID/S/P | 10805 | STAGING | On Hand | 0 | 0 | 48" Classic French Door Refrigerator/Freezer with Internal Dispenser | $11,831.00 | SUB-ZERO | $0.00 | LADC |
| CL4850UFDID/S/T | 10817 | A01 | On Hand | 0 | 0 | 48" Classic French Door Refrigerator/Freezer with Internal Dispenser | $11,831.00 | SUB-ZERO | $0.00 | Vista |
| CL4850UFDID/S/T | 10817 | I01 | On Hand | 0 | 0 | 48" Classic French Door Refrigerator/Freezer with Internal Dispenser | $11,831.00 | SUB-ZERO | $0.00 | Vista |
| CL4850UFDID/S/T | 10817 | STAGING | On Hand | 0 | 0 | 48" Classic French Door Refrigerator/Freezer with Internal Dispenser | $11,831.00 | SUB-ZERO | $0.00 | Vista |
| DEC1850FI/L | 10817 | A04 | On Hand | 0 | 0 | (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, LEFT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $0.00 | Vista |
| DEC1850FI/L | 10817 | C04 | On Hand | 3 | 0 | (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, LEFT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $18,621.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DEC1850FI/L | 10817 | I01 | On Hand | 0 | 0 (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, LEFT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $0.00 | Vista |
| DEC1850FI/L | 10817 | RECEIVING | On Hand | 1 | 0 (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, LEFT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $6,207.00 | Vista |
| DEC1850FI/L | 30001 | LAGUNA | On Hand | 1 | 0 (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, LEFT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $6,207.00 | OSDC |
| DEC1850FI/L | 30001 | RECEIVING | On Hand | 0 | 0 (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, LEFT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $0.00 | OSDC |
| DEC1850FI/L | 60817 | SERVICE | On Hand | 1 | 0 (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, LEFT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $6,207.00 | Vista |
| DEC1850FI/R | 10805 | LAA12 | On Hand | 1 | 0 (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, RIGHT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $6,207.00 | LADC |
| DEC1850FI/R | 10817 | C04 | On Hand | 4 | 0 (Available Q1 in 2023) 18" COLUMN, ALL FREEZER, RIGHT HINGE - PANEL READY | $6,207.00 | SUB-ZERO | $24,828.00 | Vista |
| DEC1850W/L | 10817 | A04 | On Hand | 0 | 0 (Available Q1 in 2023) 18" COLUMN WINE, LEFT HINGE- PANEL READY | $5,391.00 | SUB-ZERO | $0.00 | Vista |
| DEC1850W/L | 10817 | C04 | On Hand | 2 | 0 (Available Q1 in 2023) 18" COLUMN WINE, LEFT HINGE- PANEL READY | $5,391.00 | SUB-ZERO | $10,782.00 | Vista |
| DEC1850W/R | 30001 | LAGUNA | On Hand | 1 | 0 (Available Q1 in 2023) 18" COLUMN WINE, RIGHT HINGE- PANEL READY | $3,504.15 | SUB-ZERO | $3,504.15 | OSDC |
| DEC1850W/R | 30001 | RECEIVING | On Hand | 0 | 0 (Available Q1 in 2023) 18" COLUMN WINE, RIGHT HINGE- PANEL READY | $3,504.15 | SUB-ZERO | $0.00 | OSDC |
| DEC2450FI/L | 10805 | LAA13 | On Hand | 0 | 0 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $0.00 | LADC |
| DEC2450FI/L | 10805 | RECEIVING | On Hand | 0 | 0 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $0.00 | LADC |
| DEC2450FI/L | 10805 | STAGING | On Hand | 1 | 1 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $6,655.00 | LADC |
| DEC2450FI/L | 10817 | A04 | On Hand | 0 | 0 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $0.00 | Vista |
| DEC2450FI/L | 10817 | C03 | On Hand | 1 | 0 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $6,655.00 | Vista |
| DEC2450FI/L | 10817 | I01 | On Hand | 0 | 0 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $0.00 | Vista |
| DEC2450FI/L | 10817 | RECEIVING | On Hand | 0 | 0 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $0.00 | Vista |
| DEC2450FI/L | 10817 | STAGING | On Hand | 1 | 1 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, LEFT HINGE- PANEL READY | $6,655.00 | SUB-ZERO | $6,655.00 | Vista |
| DEC2450FI/R | 10817 | C03 | On Hand | 1 | 0 (Available Q1 in 2023) 24" COLUMN, ALL FREEZER, RIGHT HINGE - PANEL READY | $6,655.00 | SUB-ZERO | $6,655.00 | Vista |
| DEC2450R/L | 10817 | C03 | On Hand | 1 | 0 (Available Q1 in 2023) 24" COLUMN, ALL REFRIGERATOR, LEFT HINGE- PANEL READY | $6,079.00 | SUB-ZERO | $6,079.00 | Vista |
| DEC2450R/R | 10805 | LAA13 | On Hand | 1 | 0 (Available Q1 in 2023) 24" COLUMN, ALL REFRIGERATOR, RIGHT HINGE- PANEL READY | $6,687.00 | SUB-ZERO | $6,687.00 | LADC |
| DEC2450W/L | 10802 | A11 | On Hand | 2 | 0 (Available Q1 in 2023) 24" COLUMN WINE, LEFT HINGE- PANEL READY | $3,816.15 | SUB-ZERO | $7,632.30 | Palm Desert |
| DEC2450W/L | 30816 | B03-D | On Hand | 1 | 0 (Available Q1 in 2023) 24" COLUMN WINE, LEFT HINGE- PANEL READY | $3,816.15 | SUB-ZERO | $3,816.15 | Little Vista |
| DEC2450W/R | 10802 | A11 | On Hand | 1 | 0 (Available Q1 in 2023) 24" COLUMN WINE, RIGHT HINGE- PANEL READY | $5,871.00 | SUB-ZERO | $5,871.00 | Palm Desert |
| DEC2450W/R | 10805 | LAA13 | On Hand | 1 | 0 (Available Q1 in 2023) 24" COLUMN WINE, RIGHT HINGE- PANEL READY | $5,871.00 | SUB-ZERO | $5,871.00 | LADC |
| DEC2450W/R | 10817 | C03 | On Hand | 0 | 0 (Available Q1 in 2023) 24" COLUMN WINE, RIGHT HINGE- PANEL READY | $5,871.00 | SUB-ZERO | $0.00 | Vista |
| DEC2450W/R | 10817 | STAGING | On Hand | 0 | 0 (Available Q1 in 2023) 24" COLUMN WINE, RIGHT HINGE- PANEL READY | $5,871.00 | SUB-ZERO | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DEC3050FI/L | 10817 | A04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" COLUMN ALL FREEZER, LEFT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $7,087.00 | Vista |
| DEC3050FI/L | 10817 | B04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" COLUMN ALL FREEZER, LEFT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $7,087.00 | Vista |
| DEC3050FI/L | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN ALL FREEZER, LEFT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050FI/L | 10817 | INSTALL ONLY | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN ALL FREEZER, LEFT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050FI/L | 10817 | RECEIVING | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN ALL FREEZER, LEFT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050FI/L | 10817 | STAGING | On Hand | 1 | 1 | (Available Q1 in 2023) 30" COLUMN ALL FREEZER, LEFT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $7,087.00 | Vista |
| DEC3050FI/R | 10817 | B04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" COLUMN ALL FREEZER, RIGHT HINGE - PANEL READY | $7,087.00 | SUB-ZERO | $7,087.00 | Vista |
| DEC3050R/R | 10817 | A04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" COLUMN ALL REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $7,087.00 | Vista |
| DEC3050R/R | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN ALL REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050R/R | 10817 | RECEIVING | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN ALL REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050R/R | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN ALL REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,087.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050RID/R | 10805 | LAA13 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $7,423.00 | LADC |
| DEC3050RID/R | 10805 | STAGING | On Hand | 1 | 1 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $7,423.00 | LADC |
| DEC3050RID/R | 10817 | A04 | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050RID/R | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050RID/R | 10817 | RECEIVING | On Hand | 0 | 0 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050RID/R | 10817 | STAGING | On Hand | 2 | 2 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $14,846.00 | Vista |
| DEC3050RID/R | 30001 | RECEIVING | On Hand | 1 | 0 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $7,423.00 | OSDC |
| DEC3050RID/R | 30802 | A11 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,423.00 | SUB-ZERO | $7,423.00 | Palm Desert |
| DEC3050W/L | 10817 | A04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" WINE COLUMN, LEFT HINGE- PANEL READY | $4,393.35 | SUB-ZERO | $4,393.35 | Vista |
| DEC3050W/R | 10802 | A11 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" WINE COLUMN, RIGHT HINGE- PANEL READY | $5,919.00 | SUB-ZERO | $5,919.00 | Palm Desert |
| DEC3050W/R | 10817 | A04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" WINE COLUMN, RIGHT HINGE- PANEL READY | $5,919.00 | SUB-ZERO | $5,919.00 | Vista |
| DEC3050W/R | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 30" WINE COLUMN, RIGHT HINGE- PANEL READY | $5,919.00 | SUB-ZERO | $0.00 | Vista |
| DEC3050W/R | 10817 | STAGING | On Hand | 1 | 0 | (Available Q1 in 2023) 30" WINE COLUMN, RIGHT HINGE- PANEL READY | $5,919.00 | SUB-ZERO | $5,919.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DEC3050W/R | 10817 | WILL CALL | On Hand | 0 | 0 | (Available Q1 in 2023) 30" WINE COLUMN, RIGHT HINGE- PANEL READY | $5,919.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650FI/L | 10805 | LAA14 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $0.00 | LADC |
| DEC3650FI/L | 10805 | STAGING | On Hand | 1 | 1 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $7,407.00 | LADC |
| DEC3650FI/L | 10817 | A02 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $7,407.00 | Vista |
| DEC3650FI/L | 10817 | A03 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $7,407.00 | Vista |
| DEC3650FI/L | 10817 | A04 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650FI/L | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650FI/L | 10817 | RECEIVING | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650FI/L | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650FI/L | 30805 | DISPLAY 41 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $7,407.00 | LADC |
| DEC3650FI/L | 30816 | B03-D | On Hand | 2 | 0 | (Available Q1 in 2023) 36" COLUMN FREEZER, LEFT HINGE- PANEL READY | $7,407.00 | SUB-ZERO | $14,814.00 | Little Vista |
| DEC3650R/L | 10805 | LAA12 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, LEFT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $7,511.00 | LADC |
| DEC3650R/L | 10805 | STAGING | On Hand | 1 | 1 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, LEFT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $7,511.00 | LADC |
| DEC3650R/R | 10817 | A03 | On Hand | 2 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $15,022.00 | Vista |
| DEC3650R/R | 10817 | A04 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650R/R | 10817 | B03 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650R/R | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650R/R | 10817 | RECEIVING | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650R/R | 10817 | STAGING | On Hand | 1 | 1 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $7,511.00 | Vista |
| DEC3650R/R | 30816 | DISD4 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR, RIGHT HINGE- PANEL READY | $7,511.00 | SUB-ZERO | $7,511.00 | Little Vista |
| DEC3650RID/L | 10817 | A03 | On Hand | 2 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR W/ DISPENSER, LEFT HINGE- PANEL READY | $7,847.00 | SUB-ZERO | $15,694.00 | Vista |
| DEC3650RID/R | 10817 | A03 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,847.00 | SUB-ZERO | $7,847.00 | Vista |
| DEC3650RID/R | 10817 | A04 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,847.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650RID/R | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,847.00 | SUB-ZERO | $0.00 | Vista |
| DEC3650RID/R | 30816 | B03-D | On Hand | 2 | 0 | (Available Q1 in 2023) 36" COLUMN REFRIGERATOR W/ DISPENSER, RIGHT HINGE- PANEL READY | $7,847.00 | SUB-ZERO | $15,694.00 | Little Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DET3050CI/L | 10817 | A04 | On Hand | 3 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $7,015.00 | SUB-ZERO | $21,045.00 | Vista |
| DET3050CI/R | 10802 | A11 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, RIGHT-HINGE-PANEL READY | $7,711.00 | SUB-ZERO | $7,711.00 | Palm Desert |
| DET3050CI/R | 10817 | A04 | On Hand | 3 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, RIGHT-HINGE-PANEL READY | $7,711.00 | SUB-ZERO | $23,133.00 | Vista |
| DET3050CI/R | 10817 | B04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, RIGHT-HINGE-PANEL READY | $7,711.00 | SUB-ZERO | $7,711.00 | Vista |
| DET3050CI/R | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, RIGHT-HINGE-PANEL READY | $7,711.00 | SUB-ZERO | $0.00 | Vista |
| DET3050CIID/L | 10817 | A04 | On Hand | 3 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ DISP & FREEZER DRAWERS, LEFT-HINGE-PANEL | $5,230.55 | SUB-ZERO | $15,691.65 | Vista |
| DET3050CIID/L | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ DISP & FREEZER DRAWERS, LEFT-HINGE-PANEL | $5,230.55 | SUB-ZERO | $0.00 | Vista |
| DET3050CIID/R | 10817 | A04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ DISP & FREEZER DRAWERS, RIGHT-HINGE- PANE | $8,047.00 | SUB-ZERO | $8,047.00 | Vista |
| DET3050CIID/R | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL COMBO FRIDGE W/ DISP & FREEZER DRAWERS, RIGHT-HINGE- PANE | $8,047.00 | SUB-ZERO | $0.00 | Vista |
| DET3050FI/L | 10817 | B04 | On Hand | 4 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL FREEZER W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $7,631.00 | SUB-ZERO | $30,524.00 | Vista |
| DET3050FI/L | 10817 | STAGING | On Hand | 1 | 1 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL FREEZER W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $7,631.00 | SUB-ZERO | $7,631.00 | Vista |
| DET3050FI/L | 10817 | WILL CALL | On Hand | 0 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL FREEZER W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $7,631.00 | SUB-ZERO | $0.00 | Vista |
| DET3050FI/R | 10817 | A04 | On Hand | 3 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL FREEZER W/ FREEZER DRAWERS, RIGHT-HINGE-PANEL READY | $7,631.00 | SUB-ZERO | $22,893.00 | Vista |
| DET3050R/R | 10817 | A04 | On Hand | 1 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL REFRIGERATOR W/ FRIDGE DRAWERS, RIGHT-HINGE- PANEL RE | $4,902.95 | SUB-ZERO | $4,902.95 | Vista |
| DET3050R/R | 10817 | STAGING | On Hand | 1 | 1 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL REFRIGERATOR W/ FRIDGE DRAWERS, RIGHT-HINGE- PANEL RE | $4,902.95 | SUB-ZERO | $4,902.95 | Vista |
| DET3050R/R | 10817 | WILL CALL | On Hand | 0 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL REFRIGERATOR W/ FRIDGE DRAWERS, RIGHT-HINGE- PANEL RE | $4,902.95 | SUB-ZERO | $0.00 | Vista |
| DET3050RID/R | 10817 | A04 | On Hand | 0 | 0 | (Available Q1 in 2023) 30" INTEGRATED TALL ALL REFRIGERATOR W/ FRIDGE DRAWERS -INT DISP, RIGHT-HINGE | $7,871.00 | SUB-ZERO | $0.00 | Vista |
| DET3650CI/L | 10802 | A11 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $8,111.00 | SUB-ZERO | $8,111.00 | Palm Desert |
| DET3650CI/L | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $8,111.00 | SUB-ZERO | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DET3650CI/L | 10817 | RECEIVING | On Hand | 0 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $8,111.00 | SUB-ZERO | $0.00 | Vista |
| DET3650CI/L | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ FREEZER DRAWERS, LEFT-HINGE-PANEL READY | $8,111.00 | SUB-ZERO | $0.00 | Vista |
| DET3650CIID/R | 10802 | A11 | On Hand | 1 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ DISP &  FREEZER DRAWERS, RIGHT-HINGE- PAN | $7,207.00 | SUB-ZERO | $7,207.00 | Palm Desert |
| DET3650CIID/R | 10817 | I01 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ DISP &  FREEZER DRAWERS, RIGHT-HINGE- PAN | $7,207.00 | SUB-ZERO | $0.00 | Vista |
| DET3650CIID/R | 10817 | STAGING | On Hand | 0 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ DISP &  FREEZER DRAWERS, RIGHT-HINGE- PAN | $7,207.00 | SUB-ZERO | $0.00 | Vista |
| DET3650CIID/R | 30816 | B03-D | On Hand | 1 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL COMBO FRIDGE W/ DISP &  FREEZER DRAWERS, RIGHT-HINGE- PAN | $7,207.00 | SUB-ZERO | $7,207.00 | Little Vista |
| DET3650R/R | 10817 | A03 | On Hand | 2 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL REFRIGERATOR W/ FRIDGE DRAWERS, RIGHT-HINGE- PANEL READY | $7,951.00 | SUB-ZERO | $15,902.00 | Vista |
| DET3650R/R | 10817 | B03 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL REFRIGERATOR W/ FRIDGE DRAWERS, RIGHT-HINGE- PANEL READY | $7,951.00 | SUB-ZERO | $0.00 | Vista |
| DET3650RID/L | 10817 | A03 | On Hand | 2 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL REFRIGERATOR W/ FRIDGE DRAWERS -INT DISP, LEFT-HINGE- PAN | $8,287.00 | SUB-ZERO | $16,574.00 | Vista |
| DET3650RID/R | 10817 | A03 | On Hand | 4 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL REFRIGERATOR W/ FRIDGE DRAWERS -INT DISP, LEFT-HINGE- PAN | $8,287.00 | SUB-ZERO | $33,148.00 | Vista |
| DET3650RID/R | 10817 | B03 | On Hand | 0 | 0 | (Available Q1 in 2023) 36" INTEGRATED TALL REFRIGERATOR W/ FRIDGE DRAWERS -INT DISP, LEFT-HINGE- PAN | $8,287.00 | SUB-ZERO | $0.00 | Vista |
| DEU1550B/L | 10817 | K04 | On Hand | 1 | 0 | 15" Designer Undercounter Beverage Center with Solid Door - Panel Ready - Left Hinge | $2,047.00 | SUB-ZERO | $2,047.00 | Vista |
| DEU1550B/R | 10817 | K04 | On Hand | 2 | 0 | 15" Designer Undercounter Beverage Center with Solid Door - Panel Ready - Right Hinge | $2,047.00 | SUB-ZERO | $4,094.00 | Vista |
| DEU1550BG/L | 10817 | K04 | On Hand | 1 | 0 | 15" Designer Undercounter Beverage Center - Panel Ready - Left Hinge | $2,127.00 | SUB-ZERO | $2,127.00 | Vista |
| DEU1550BG/R | 10817 | K04 | On Hand | 1 | 0 | 15" Designer Undercounter Beverage Center - Panel Ready - Right Hinge | $2,127.00 | SUB-ZERO | $2,127.00 | Vista |
| DEU1550BG/R | 10817 | RECEIVING | On Hand | 0 | 0 | 15" Designer Undercounter Beverage Center - Panel Ready - Right Hinge | $2,127.00 | SUB-ZERO | $0.00 | Vista |
| DEU1550W/R | 10817 | K04 | On Hand | 2 | 0 | 15" Designer Undercounter Wine Storage - Panel Ready - Right Hinge | $2,295.00 | SUB-ZERO | $4,590.00 | Vista |
| DEU2450BG/ADA/L | 10817 | K01 | On Hand | 0 | 0 | 24" Designer Undercounter ADA Height Beverage Center - Panel Ready - Left Hinge | $2,295.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450BG/ADA/L | 10817 | STAGING | On Hand | 0 | 0 | 24" Designer Undercounter ADA Height Beverage Center - Panel Ready - Left Hinge | $2,295.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450BG/ADA/R | 10817 | K01 | On Hand | 0 | 0 | 24" Designer Undercounter ADA Height Beverage Center - Panel Ready - Right Hinge | $2,295.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450BG/ADA/R | 10817 | STAGING | On Hand | 1 | 0 | 24" Designer Undercounter ADA Height Beverage Center - Panel Ready - Right Hinge | $2,295.00 | SUB-ZERO | $2,295.00 | Vista |
| DEU2450BG/L | 10817 | K01 | On Hand | 2 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Left Hinge | $2,279.00 | SUB-ZERO | $4,558.00 | Vista |
| DEU2450BG/L | 10817 | RECEIVING | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Left Hinge | $2,279.00 | SUB-ZERO | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DEU2450BG/L | 10817 | STAGING | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Left Hinge | $2,279.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450BG/R | 10802 | D11 | On Hand | 1 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $2,279.00 | Palm Desert |
| DEU2450BG/R | 10805 | LAD10 | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $0.00 | LADC |
| DEU2450BG/R | 10805 | RECEIVING | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $0.00 | LADC |
| DEU2450BG/R | 10805 | STAGING | On Hand | 1 | 1 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $2,279.00 | LADC |
| DEU2450BG/R | 10817 | G02 | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450BG/R | 10817 | K01 | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450BG/R | 10817 | RECEIVING | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450BG/R | 10817 | STAGING | On Hand | 3 | 3 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $6,837.00 | Vista |
| DEU2450BG/R | 30001 | RECEIVING | On Hand | 1 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $2,279.00 | OSDC |
| DEU2450BG/R | 40001 | RECEIVING | On Hand | 0 | 0 | 24" Designer Undercounter Beverage Center – Panel Ready - Right Hinge | $2,279.00 | SUB-ZERO | $0.00 | OSDC |
| DEU2450CI/L | 10817 | K01 | On Hand | 0 | 0 | 24" Designer Undercounter Refrigerator/Freezer with Ice Maker – Panel Ready - Left Hinge | $2,455.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450CI/L | 10817 | STAGING | On Hand | 1 | 0 | 24" Designer Undercounter Refrigerator/Freezer with Ice Maker – Panel Ready - Left Hinge | $2,455.00 | SUB-ZERO | $2,455.00 | Vista |
| DEU2450CI/R | 10817 | K01 | On Hand | 0 | 0 | 24" Designer Undercounter Refrigerator/Freezer with Ice Maker – Panel Ready - Right Hinge | $2,455.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450CI/R | 10817 | STAGING | On Hand | 1 | 0 | 24" Designer Undercounter Refrigerator/Freezer with Ice Maker – Panel Ready - Right Hinge | $2,455.00 | SUB-ZERO | $2,455.00 | Vista |
| DEU2450R/ADA/R | 10817 | K01 | On Hand | 1 | 0 | 24" Designer Undercounter ADA Height Refrigerator - Panel Ready - Right Hinge | $2,103.00 | SUB-ZERO | $2,103.00 | Vista |
| DEU2450R/L | 10817 | K01 | On Hand | 2 | 0 | 24" Designer Undercounter Refrigerator – Panel Ready - Left Hinge | $2,103.00 | SUB-ZERO | $4,206.00 | Vista |
| DEU2450R/L | 10817 | RECEIVING | On Hand | 0 | 0 | 24" Designer Undercounter Refrigerator – Panel Ready - Left Hinge | $2,103.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450R/R | 10817 | K01 | On Hand | 1 | 0 | 24" Designer Undercounter Refrigerator – Panel Ready - Right Hinge | $2,103.00 | SUB-ZERO | $2,103.00 | Vista |
| DEU2450R/R | 10817 | RECEIVING | On Hand | 0 | 0 | 24" Designer Undercounter Refrigerator – Panel Ready - Right Hinge | $2,103.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450R/R | 10817 | STAGING | On Hand | 0 | 0 | 24" Designer Undercounter Refrigerator – Panel Ready - Right Hinge | $2,103.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450RO/L | 10817 | K01 | On Hand | 0 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Left Hinge | $2,807.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450RO/L | 10817 | STAGING | On Hand | 0 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Left Hinge | $2,807.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450RO/L | 30001 | LAGUNA | On Hand | 1 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Left Hinge | $2,807.00 | SUB-ZERO | $2,807.00 | OSDC |
| DEU2450RO/L | 30001 | RECEIVING | On Hand | 0 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Left Hinge | $2,807.00 | SUB-ZERO | $0.00 | OSDC |
| DEU2450RO/R | 10805 | DOCK | On Hand | 0 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Right Hinge | $2,807.00 | SUB-ZERO | $0.00 | LADC |
| DEU2450RO/R | 10805 | RECEIVING | On Hand | 0 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Right Hinge | $2,807.00 | SUB-ZERO | $0.00 | LADC |
| DEU2450RO/R | 10805 | STAGING | On Hand | 1 | 1 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Right Hinge | $2,807.00 | SUB-ZERO | $2,807.00 | LADC |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DEU2450RO/R | 10817 | I01 | On Hand | 0 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Right Hinge | $2,807.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450RO/R | 10817 | K01 | On Hand | 1 | 0 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Right Hinge | $2,807.00 | SUB-ZERO | $2,807.00 | Vista |
| DEU2450RO/R | 10817 | STAGING | On Hand | 1 | 1 | 24" Outdoor Undercounter Refrigerator – Panel Ready - Right Hinge | $2,807.00 | SUB-ZERO | $2,807.00 | Vista |
| DEU2450W/ADA/R | 10817 | STAGING | On Hand | 0 | 0 | 24" Designer Undercounter ADA Height Wine Storage - Panel Ready - Right Hinge | $2,551.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450W/L | 10817 | K01 | On Hand | 0 | 0 | 24" Designer Undercounter Wine Storage – Panel Ready - Left Hinge | $3,207.00 | SUB-ZERO | $0.00 | Vista |
| DEU2450W/L | 10817 | STAGING | On Hand | 1 | 1 | 24" Designer Undercounter Wine Storage – Panel Ready - Left Hinge | $3,207.00 | SUB-ZERO | $3,207.00 | Vista |
| DEU2450W/R | 10817 | K01 | On Hand | 2 | 0 | 24" Designer Undercounter Wine Storage – Panel Ready - Right Hinge | $3,207.00 | SUB-ZERO | $6,414.00 | Vista |
| DEU2450W/R | 10817 | STAGING | On Hand | 1 | 0 | 24" Designer Undercounter Wine Storage – Panel Ready - Right Hinge | $3,207.00 | SUB-ZERO | $3,207.00 | Vista |
| DEU2450W/R | 30816 | DISG3 | On Hand | 1 | 1 | 24" Designer Undercounter Wine Storage – Panel Ready - Right Hinge | $3,207.00 | SUB-ZERO | $3,207.00 | Little Vista |
| IC-18FI-LH | 10805 | LAA12 | On Hand | 1 | 0 | 18" COLUMN ALL FREEZER WITH ICE MAKER | $5,927.00 | SUB-ZERO | $5,927.00 | LADC |
| IC-18FI-LH | 10805 | RECEIVING | On Hand | 1 | 0 | 18" COLUMN ALL FREEZER WITH ICE MAKER | $5,927.00 | SUB-ZERO | $5,927.00 | LADC |
| IC-18FI-LH | 10817 | C04 | On Hand | 5 | 0 | 18" COLUMN ALL FREEZER WITH ICE MAKER | $5,927.00 | SUB-ZERO | $29,635.00 | Vista |
| IC-18FI-LH | 60817 | WH USE | On Hand | 1 | 0 | 18" COLUMN ALL FREEZER WITH ICE MAKER | $5,927.00 | SUB-ZERO | $5,927.00 | Vista |
| IC-18FI-RH | 10817 | STAGING | On Hand | 0 | 0 | 18" COLUMN ALL FREEZER WITH ICE MAKER | $5,671.00 | SUB-ZERO | $0.00 | Vista |
| IC-24CI-LH | 10817 | C03 | On Hand | 1 | 0 | 24" Column Combination refrigerator/freezer w/ice maker - NEW | $6,031.00 | SUB-ZERO | $6,031.00 | Vista |
| IC-24FI-LH | 10817 | A04 | On Hand | 1 | 0 | 24" INTEGRATED COLUMN, ALL FREEZER, LEFT-HINGED | $5,719.00 | SUB-ZERO | $5,719.00 | Vista |
| IC-24FI-LH | 10817 | C03 | On Hand | 5 | 0 | 24" INTEGRATED COLUMN, ALL FREEZER, LEFT-HINGED | $5,719.00 | SUB-ZERO | $28,595.00 | Vista |
| IC-30FI-LH | 10817 | A04 | On Hand | 6 | 0 | 30" INTEGRATED COLUMN ALL FREEZER, LEFT-HINGE | $6,759.00 | SUB-ZERO | $40,554.00 | Vista |
| IC-30FI-LH | 10817 | STAGING | On Hand | 1 | 1 | 30" INTEGRATED COLUMN ALL FREEZER, LEFT-HINGE | $6,759.00 | SUB-ZERO | $6,759.00 | Vista |
| IC-30FI-RH | 40805 | RECEIVING | On Hand | 0 | 0 | 30" INTEGRATED COLUMN ALL FREEZER, RIGHT-HINGE | $6,167.00 | SUB-ZERO | $0.00 | LADC |
| IC-30RID-LH | 10805 | LAA13 | On Hand | 1 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER, LEFT-HINGE - STAINLESS STEEL | $6,335.00 | SUB-ZERO | $6,335.00 | LADC |
| IC-30RID-LH | 10817 | A04 | On Hand | 2 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER, LEFT-HINGE - STAINLESS STEEL | $6,335.00 | SUB-ZERO | $12,670.00 | Vista |
| IC-30RID-LH | 40805 | RECEIVING | On Hand | 0 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER, LEFT-HINGE - STAINLESS STEEL | $6,335.00 | SUB-ZERO | $0.00 | LADC |
| IC-30RID-RH | 10805 | LAA13 | On Hand | 1 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER, RIGHT-HINGE | $6,239.00 | SUB-ZERO | $6,239.00 | LADC |
| IC-30RID-RH | 10817 | A04 | On Hand | 5 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER, RIGHT-HINGE | $6,239.00 | SUB-ZERO | $31,195.00 | Vista |
| IC-30R-LH | 10802 | A11 | On Hand | 1 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR, LEFT-HINGE | $5,959.00 | SUB-ZERO | $5,959.00 | Palm Desert |
| IC-30R-LH | 10817 | A04 | On Hand | 6 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR, LEFT-HINGE | $5,959.00 | SUB-ZERO | $35,754.00 | Vista |
| IC-30R-LH | 10817 | B04 | On Hand | 1 | 0 | 30" INTEGRATED COLUMN ALL REFRIGERATOR, LEFT-HINGE | $5,959.00 | SUB-ZERO | $5,959.00 | Vista |
| IC-30R-RH | 10802 | A11 | On Hand | 1 | 0 | 30" COLUMN ALL REFRIGERATOR | $6,447.00 | SUB-ZERO | $6,447.00 | Palm Desert |
| IC-30R-RH | 10805 | LAA13 | On Hand | 1 | 0 | 30" COLUMN ALL REFRIGERATOR | $6,447.00 | SUB-ZERO | $6,447.00 | LADC |
| IC-30R-RH | 10817 | A04 | On Hand | 13 | 0 | 30" COLUMN ALL REFRIGERATOR | $6,447.00 | SUB-ZERO | $83,811.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| IC-30R-RH | 10817 | B04 | On Hand | 1 | 0 | 30" COLUMN ALL REFRIGERATOR | $6,447.00 | SUB-ZERO | $6,447.00 | Vista |
| IC-30R-RH | 10817 | STAGING | On Hand | 1 | 1 | 30" COLUMN ALL REFRIGERATOR | $6,447.00 | SUB-ZERO | $6,447.00 | Vista |
| IC-30R-RH | 60817 | WH USE | On Hand | 1 | 0 | 30" COLUMN ALL REFRIGERATOR | $6,447.00 | SUB-ZERO | $6,447.00 | Vista |
| IC-36FI-LH | 10805 | LAA12 | On Hand | 1 | 0 | 36" INTEGRATED, COLUMN, ALL FREEZER, ICE MAKER, LEFT HINGE | $6,439.00 | SUB-ZERO | $6,439.00 | LADC |
| IC-36FI-LH | 10805 | LAA14 | On Hand | 1 | 0 | 36" INTEGRATED, COLUMN, ALL FREEZER, ICE MAKER, LEFT HINGE | $6,439.00 | SUB-ZERO | $6,439.00 | LADC |
| IC-36FI-LH | 10805 | RECEIVING | On Hand | 0 | 0 | 36" INTEGRATED, COLUMN, ALL FREEZER, ICE MAKER, LEFT HINGE | $6,439.00 | SUB-ZERO | $0.00 | LADC |
| IC-36FI-LH | 10805 | STAGING | On Hand | 0 | 0 | 36" INTEGRATED, COLUMN, ALL FREEZER, ICE MAKER, LEFT HINGE | $6,439.00 | SUB-ZERO | $0.00 | LADC |
| IC-36FI-LH | 10817 | A03 | On Hand | 6 | 0 | 36" INTEGRATED, COLUMN, ALL FREEZER, ICE MAKER, LEFT HINGE | $6,439.00 | SUB-ZERO | $38,634.00 | Vista |
| IC-36FI-RH | 10805 | LAA14 | On Hand | 1 | 0 | 36" INTEGRATED, COLUMN, ALL FREEZER, ICE MAKER, RIGHT HINGE | $6,439.00 | SUB-ZERO | $6,439.00 | LADC |
| IC-36FI-RH | 10817 | A03 | On Hand | 1 | 0 | 36" INTEGRATED, COLUMN, ALL FREEZER, ICE MAKER, RIGHT HINGE | $6,439.00 | SUB-ZERO | $6,439.00 | Vista |
| IC-36RID-LH | 10817 | A02 | On Hand | 1 | 0 | 36" COLUMN ALL REFRIGERATOR WITH INTERNAL DISPENSER | $7,135.00 | SUB-ZERO | $7,135.00 | Vista |
| IC-36RID-LH | 10817 | A03 | On Hand | 0 | 0 | 36" COLUMN ALL REFRIGERATOR WITH INTERNAL DISPENSER | $7,135.00 | SUB-ZERO | $0.00 | Vista |
| IC-36RID-RH | 10805 | LAA12 | On Hand | 0 | 0 | 36" COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER | $6,695.00 | SUB-ZERO | $0.00 | LADC |
| IC-36RID-RH | 10805 | RECEIVING | On Hand | 0 | 0 | 36" COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER | $6,695.00 | SUB-ZERO | $0.00 | LADC |
| IC-36RID-RH | 10805 | STAGING | On Hand | 0 | 0 | 36" COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER | $6,695.00 | SUB-ZERO | $0.00 | LADC |
| IC-36RID-RH | 10817 | A03 | On Hand | 2 | 0 | 36" COLUMN ALL REFRIGERATOR W/ INTERNAL DISPENSER | $6,695.00 | SUB-ZERO | $13,390.00 | Vista |
| IC-36R-LH | 10805 | LAA14 | On Hand | 1 | 0 | 36" COLUMN ALL REFRIGERATOR | $6,311.00 | SUB-ZERO | $6,311.00 | LADC |
| IC-36R-LH | 10805 | STAGING | On Hand | 0 | 0 | 36" COLUMN ALL REFRIGERATOR | $6,311.00 | SUB-ZERO | $0.00 | LADC |
| IC-36R-LH | 10817 | A02 | On Hand | 1 | 0 | 36" COLUMN ALL REFRIGERATOR | $6,311.00 | SUB-ZERO | $6,311.00 | Vista |
| IC-36R-LH | 10817 | A03 | On Hand | 2 | 0 | 36" COLUMN ALL REFRIGERATOR | $6,311.00 | SUB-ZERO | $12,622.00 | Vista |
| IC-36R-LH | 10817 | STAGING | On Hand | 1 | 1 | 36" COLUMN ALL REFRIGERATOR | $6,311.00 | SUB-ZERO | $6,311.00 | Vista |
| IC-36R-RH | 10805 | LAA14 | On Hand | 1 | 0 | 36" COLUMN ALL REFRIGERATOR | $6,311.00 | SUB-ZERO | $6,311.00 | LADC |
| ID-24F | 10817 | STAGING | On Hand | 0 | 0 | 24" DRAWER FREEZER | $3,783.00 | SUB-ZERO | $0.00 | Vista |
| ID-24FI | 10817 | K01 | On Hand | 1 | 0 | 24" DRAWER FREEZER WITH ICE MAKER | $3,455.00 | SUB-ZERO | $3,455.00 | Vista |
| ID-24FI | 10817 | STAGING | On Hand | 1 | 1 | 24" DRAWER FREEZER WITH ICE MAKER | $3,455.00 | SUB-ZERO | $3,455.00 | Vista |
| ID-24R | 10802 | D11 | On Hand | 1 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $3,767.00 | Palm Desert |
| ID-24R | 10805 | DOCK | On Hand | 1 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $3,767.00 | LADC |
| ID-24R | 10805 | RECEIVING | On Hand | 0 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $0.00 | LADC |
| ID-24R | 10817 | I02 | On Hand | 1 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $3,767.00 | Vista |
| ID-24R | 10817 | K01 | On Hand | 0 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $0.00 | Vista |
| ID-24R | 10817 | STAGING | On Hand | 1 | 1 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $3,767.00 | Vista |
| ID-24R | 30001 | LAGUNA | On Hand | 1 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $3,767.00 | OSDC |
| ID-24R | 30001 | RECEIVING | On Hand | 0 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $0.00 | OSDC |
| ID-24R | 30802 | D11 | On Hand | 1 | 0 | 24" DRAWER REFRIGERATOR | $3,767.00 | SUB-ZERO | $3,767.00 | Palm Desert |
| ID-24RO | 10817 | K01 | On Hand | 0 | 0 | 24" INTEGRATED, DRAWERS, ALL REFRIGERATOR | $4,055.00 | SUB-ZERO | $0.00 | Vista |
| ID-24RO | 10817 | STAGING | On Hand | 1 | 0 | 24" INTEGRATED, DRAWERS, ALL REFRIGERATOR | $4,055.00 | SUB-ZERO | $4,055.00 | Vista |
| ID-24RO | 10817 | WILL CALL | On Hand | 1 | 0 | 24" INTEGRATED, DRAWERS, ALL REFRIGERATOR | $4,055.00 | SUB-ZERO | $4,055.00 | Vista |
| ID-24RO | 30816 | RECEIVING | On Hand | 1 | 0 | 24" INTEGRATED, DRAWERS, ALL REFRIGERATOR | $4,055.00 | SUB-ZERO | $4,055.00 | Little Vista |
| ID-27R | 10817 | K01 | On Hand | 0 | 0 | 27" DRAWER REFRIGERATOR | $3,863.00 | SUB-ZERO | $0.00 | Vista |
| ID-27R | 10817 | STAGING | On Hand | 0 | 0 | 27" DRAWER REFRIGERATOR | $3,863.00 | SUB-ZERO | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| ID-27R | 60817 | SERVICE | On Hand | 1 | 0 | 27" DRAWER REFRIGERATOR | $3,863.00 | SUB-ZERO | $3,863.00 | Vista |
| ID-30C | 10817 | I01 | On Hand | 0 | 0 | 30" DRAWER REFRIGERATOR / FREEZER - PANEL READY | $3,639.00 | SUB-ZERO | $0.00 | Vista |
| ID-30C | 10817 | K01 | On Hand | 1 | 0 | 30" DRAWER REFRIGERATOR / FREEZER - PANEL READY | $3,639.00 | SUB-ZERO | $3,639.00 | Vista |
| ID-30C | 10817 | STAGING | On Hand | 0 | 0 | 30" DRAWER REFRIGERATOR / FREEZER - PANEL READY | $3,639.00 | SUB-ZERO | $0.00 | Vista |
| ID-30CI | 10817 | I01 | On Hand | 0 | 0 | 30" DRAWER REFRIGERATOR / FREEZER W/ ICE MAKER - PANEL READY | $4,271.00 | SUB-ZERO | $0.00 | Vista |
| ID-30CI | 10817 | K01 | On Hand | 0 | 0 | 30" DRAWER REFRIGERATOR / FREEZER W/ ICE MAKER - PANEL READY | $4,271.00 | SUB-ZERO | $0.00 | Vista |
| ID-30CI | 10817 | STAGING | On Hand | 2 | 2 | 30" DRAWER REFRIGERATOR / FREEZER W/ ICE MAKER - PANEL READY | $4,271.00 | SUB-ZERO | $8,542.00 | Vista |
| ID-30CI | 30816 | B02-D | On Hand | 2 | 0 | 30" DRAWER REFRIGERATOR / FREEZER W/ ICE MAKER - PANEL READY | $4,271.00 | SUB-ZERO | $8,542.00 | Little Vista |
| ID-30CI | 40817 | RGA | On Hand | 1 | 0 | 30" DRAWER REFRIGERATOR / FREEZER W/ ICE MAKER - PANEL READY | $4,271.00 | SUB-ZERO | $4,271.00 | Vista |
| ID-30F | 10817 | K01 | On Hand | 1 | 0 | 30" DRAWER FREEZER - PANEL READY | $3,479.00 | SUB-ZERO | $3,479.00 | Vista |
| ID-30F | 10817 | STAGING | On Hand | 0 | 0 | 30" DRAWER FREEZER - PANEL READY | $3,479.00 | SUB-ZERO | $0.00 | Vista |
| ID-30FI | 10805 | DOCK | On Hand | 1 | 0 | 30" DRAWER FREEZER WITH ICE MAKER | $3,599.00 | SUB-ZERO | $3,599.00 | LADC |
| ID-30FI | 10817 | K01 | On Hand | 0 | 0 | 30" DRAWER FREEZER WITH ICE MAKER | $3,599.00 | SUB-ZERO | $0.00 | Vista |
| ID-30R | 10802 | D11 | On Hand | 1 | 0 | 30" DRAWER REFRIGERATOR | $3,927.00 | SUB-ZERO | $3,927.00 | Palm Desert |
| ID-30R | 10817 | K01 | On Hand | 1 | 0 | 30" DRAWER REFRIGERATOR | $3,927.00 | SUB-ZERO | $3,927.00 | Vista |
| ID-36C | 10817 | K01 | On Hand | 3 | 0 | 36" DRAWER COMBINATION | $4,287.00 | SUB-ZERO | $12,861.00 | Vista |
| ID-36C | 10817 | STAGING | On Hand | 0 | 0 | 36" DRAWER COMBINATION | $4,287.00 | SUB-ZERO | $0.00 | Vista |
| ID-36C | 40805 | RECEIVING | On Hand | 0 | 0 | 36" DRAWER COMBINATION | $4,287.00 | SUB-ZERO | $0.00 | LADC |
| ID-36CI | 10802 | D11 | On Hand | 1 | 0 | 36" DRAWER COMBINATION WITH ICE MAKER | $4,207.00 | SUB-ZERO | $4,207.00 | Palm Desert |
| ID-36CI | 10817 | K01 | On Hand | 2 | 0 | 36" DRAWER COMBINATION WITH ICE MAKER | $4,207.00 | SUB-ZERO | $8,414.00 | Vista |
| ID-36R | 10817 | K01 | On Hand | 2 | 0 | 36" DRAWER REFRIGERATOR | $4,071.00 | SUB-ZERO | $8,142.00 | Vista |
| ID-36R | 10817 | STAGING | On Hand | 0 | 0 | 36" DRAWER REFRIGERATOR | $4,071.00 | SUB-ZERO | $0.00 | Vista |
| IT-30CIID-RH | 10817 | A04 | On Hand | 1 | 0 | 30" TALL COMBINATION WITH INTERNAL DISPENSER | $6,743.00 | SUB-ZERO | $6,743.00 | Vista |
| IT-30CI-LH | 10802 | A11 | On Hand | 1 | 0 | 30" INTEGRATED TALL REFRIGERATOR / FREEZER, LEFT-HINGE - STAINLESS STEEL | $6,455.00 | SUB-ZERO | $6,455.00 | Palm Desert |
| IT-30CI-RH | 10817 | A04 | On Hand | 1 | 0 | 30" INTEGRATED TALL REFRIGERATOR / FREEZER, RIGHT-HINGE - PANEL READY | $6,455.00 | SUB-ZERO | $6,455.00 | Vista |
| IT-30CI-RH | 10817 | B04 | On Hand | 0 | 0 | 30" INTEGRATED TALL REFRIGERATOR / FREEZER, RIGHT-HINGE - PANEL READY | $6,455.00 | SUB-ZERO | $0.00 | Vista |
| IT-30CI-RH | 10817 | STAGING | On Hand | 1 | 1 | 30" INTEGRATED TALL REFRIGERATOR / FREEZER, RIGHT-HINGE - PANEL READY | $6,455.00 | SUB-ZERO | $6,455.00 | Vista |
| IT-30FI-LH | 10817 | A04 | On Hand | 3 | 0 | 30" INTEGRATED TALL FREEZER, LEFT-HINGE - PANEL READY | $6,415.00 | SUB-ZERO | $19,245.00 | Vista |
| IT-30R-RH | 10817 | A04 | On Hand | 1 | 0 | 30" INTEGRATED TALL REFRIGERATOR, RIGHT-HINGE | $6,855.00 | SUB-ZERO | $6,855.00 | Vista |
| IT-36CIID-LH | 10817 | A03 | On Hand | 1 | 0 | Refrigerator/Freezer 36" Integrated w/Internal Dispenser & Icemaker Panel Ready | $7,095.00 | SUB-ZERO | $7,095.00 | Vista |
| IT-36CIID-RH | 10817 | A03 | On Hand | 1 | 0 | 36" TALL COMBINATION WITH INTERNAL DISPENSER | $7,095.00 | SUB-ZERO | $7,095.00 | Vista |
| IT-36CIID-RH | 10817 | STAGING | On Hand | 1 | 1 | 36" TALL COMBINATION WITH INTERNAL DISPENSER | $7,095.00 | SUB-ZERO | $7,095.00 | Vista |
| IT-36CIID-RH | 10817 | WILL CALL | On Hand | 1 | 0 | 36" TALL COMBINATION WITH INTERNAL DISPENSER | $7,095.00 | SUB-ZERO | $7,095.00 | Vista |
| IT-36CI-LH | 10802 | A11 | On Hand | 1 | 0 | 36" INTEGRATED TALL REFRIGERATOR / FREEZER, LEFT-HINGE | $6,919.00 | SUB-ZERO | $6,919.00 | Palm Desert |
| IT-36CI-LH | 10817 | A03 | On Hand | 3 | 0 | 36" INTEGRATED TALL REFRIGERATOR / FREEZER, LEFT-HINGE | $6,919.00 | SUB-ZERO | $20,757.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| IT-36CI-RH | 10817 | A03 | On Hand | 3 | 0 | 36" INTEGRATED TALL REFRIGERATOR / FREEZER, RIGHT-HINGE - PANEL READY | $6,815.00 | SUB-ZERO | $20,445.00 | Vista |
| IT-36R-LH | 10802 | A11 | On Hand | 1 | 0 | 36" INTEGRATED TALL REFRIGERATOR, LEFT-HINGE | $7,223.00 | SUB-ZERO | $7,223.00 | Palm Desert |
| IT-36R-RH | 10817 | A03 | On Hand | 2 | 0 | 36" INTEGRATED TALL REFRIGERATOR, RIGHT-HINGE | $6,783.00 | SUB-ZERO | $13,566.00 | Vista |
| IW-18-LH | 10805 | RECEIVING | On Hand | 1 | 0 | 18" INTEGRATED WINE STORAGE | $4,727.00 | SUB-ZERO | $4,727.00 | LADC |
| IW-18-LH | 10817 | C04 | On Hand | 1 | 0 | 18" INTEGRATED WINE STORAGE | $4,727.00 | SUB-ZERO | $4,727.00 | Vista |
| IW-24-LH | 10805 | LAA13 | On Hand | 1 | 0 | 24" INTEGRATED WINE STORAGE | $5,151.00 | SUB-ZERO | $5,151.00 | LADC |
| IW-24-LH | 10817 | C03 | On Hand | 4 | 0 | 24" INTEGRATED WINE STORAGE | $5,151.00 | SUB-ZERO | $20,604.00 | Vista |
| IW-24-LH | 10817 | STAGING | On Hand | 3 | 3 | 24" INTEGRATED WINE STORAGE | $5,151.00 | SUB-ZERO | $15,453.00 | Vista |
| IW-24-RH | 10817 | C03 | On Hand | 5 | 0 | 24" INTEGRATED WINE STORAGE | $0.00 | SUB-ZERO | $0.00 | Vista |
| IW-24-RH | 10817 | STAGING | On Hand | 0 | 0 | 24" INTEGRATED WINE STORAGE | $0.00 | SUB-ZERO | $0.00 | Vista |
| IW-30CI-RH | 10817 | A04 | On Hand | 2 | 0 | 30" INTEGRATED, WINE, COMBO STORAGE, RIGHT HINGE | $4,564.95 | SUB-ZERO | $9,129.90 | Vista |
| IW-30-LH | 10817 | A04 | On Hand | 1 | 0 | 30" INTEGRATED WINE STORAGE | $5,831.00 | SUB-ZERO | $5,831.00 | Vista |
| IW-30-RH | 10817 | B04 | On Hand | 1 | 0 | 30" INTEGRATED WINE STORAGE | $5,919.00 | SUB-ZERO | $5,919.00 | Vista |
| IW-30R-RH | 10817 | B04 | On Hand | 1 | 0 | 30" INTEGRATED WINE STORAGE WITH BULK STORAGE DRAWERS | $6,903.00 | SUB-ZERO | $6,903.00 | Vista |
| PRO3650/LH | 10817 | A03 | On Hand | 1 | 0 | 36" PRO REFRIGERATOR/FREEZER - LEFT HINGE | $12,479.00 | SUB-ZERO | $12,479.00 | Vista |
| PRO3650/RH | 10817 | A03 | On Hand | 0 | 0 | 36" PRO REFRIGERATOR/FREEZER - RIGHT HINGE | $12,479.00 | SUB-ZERO | $0.00 | Vista |
| PRO3650G/LH | 10817 | A04 | On Hand | 0 | 0 | 36" PRO REFRIGERATOR/FREEZER - GLASS DOOR - LEFT HINGE | $12,479.00 | SUB-ZERO | $0.00 | Vista |
| PRO3650G/LH | 10817 | WILL CALL | On Hand | 1 | 0 | 36" PRO REFRIGERATOR/FREEZER - GLASS DOOR - LEFT HINGE | $12,479.00 | SUB-ZERO | $12,479.00 | Vista |
| PRO3650G/RH | 10817 | A01 | On Hand | 1 | 0 | 36" PRO REFRIGERATOR/FREEZER - GLASS DOOR - RIGHT HINGE | $12,479.00 | SUB-ZERO | $12,479.00 | Vista |
| PRO3650G/RH | 10817 | A03 | On Hand | 1 | 0 | 36" PRO REFRIGERATOR/FREEZER - GLASS DOOR - RIGHT HINGE | $12,479.00 | SUB-ZERO | $12,479.00 | Vista |
| PRO4850 | 10802 | A11 | On Hand | 1 | 0 | 48" PRO REFRIGERATOR/FREEZER | $16,063.00 | SUB-ZERO | $16,063.00 | Palm Desert |
| PRO4850G | 30816 | RECEIVING | On Hand | 0 | 0 | 48" PRO REFRIGERATOR/FREEZER - GLASS DOOR | $0.00 | SUB-ZERO | $0.00 | Little Vista |
| UC-15I | 10805 | RECEIVING | On Hand | 2 | 0 | 15" ICE MACHINE | $2,703.00 | SUB-ZERO | $5,406.00 | LADC |
| UC-15I | 10817 | K04 | On Hand | 2 | 0 | 15" ICE MACHINE | $2,703.00 | SUB-ZERO | $5,406.00 | Vista |
| UC-15I | 10817 | STAGING | On Hand | 2 | 2 | 15" ICE MACHINE | $2,703.00 | SUB-ZERO | $5,406.00 | Vista |
| UC-15I | 40817 | RECEIVING | On Hand | 0 | 0 | 15" ICE MACHINE | $2,703.00 | SUB-ZERO | $0.00 | Vista |
| UC-15IO | 10817 | K04 | On Hand | 1 | 0 | UNDER COUNTER ICE MAKER OUTDOOR | $2,967.00 | SUB-ZERO | $2,967.00 | Vista |
| UC-15IO | 30816 | RECEIVING | On Hand | 1 | 0 | UNDER COUNTER ICE MAKER OUTDOOR | $2,967.00 | SUB-ZERO | $2,967.00 | Little Vista |
| UC-15IP | 10805 | OFFICE2 | On Hand | 4 | 0 | 15" ICE MACHINE WITH PUMP | $3,415.00 | SUB-ZERO | $13,660.00 | LADC |
| UC-15IP | 10805 | RECEIVING | On Hand | 0 | 0 | 15" ICE MACHINE WITH PUMP | $3,415.00 | SUB-ZERO | $0.00 | LADC |
| UC-15IP | 10805 | STAGING | On Hand | 0 | 0 | 15" ICE MACHINE WITH PUMP | $3,415.00 | SUB-ZERO | $0.00 | LADC |
| UC-15IP | 10817 | K04 | On Hand | 2 | 0 | 15" ICE MACHINE WITH PUMP | $3,415.00 | SUB-ZERO | $6,830.00 | Vista |
| UC-15IP | 10817 | STAGING | On Hand | 1 | 0 | 15" ICE MACHINE WITH PUMP | $3,415.00 | SUB-ZERO | $3,415.00 | Vista |
| UC-15IP | 10817 | WILL CALL | On Hand | 0 | 0 | 15" ICE MACHINE WITH PUMP | $3,415.00 | SUB-ZERO | $0.00 | Vista |
| UC-15IP | 60817 | WH USE | On Hand | 1 | 0 | 15" ICE MACHINE WITH PUMP | $3,415.00 | SUB-ZERO | $3,415.00 | Vista |
| UC-15IPO | 10802 | D11 | On Hand | 1 | 0 | 15" ICE MAKER W/ DRAIN PUMP OU | $3,687.00 | SUB-ZERO | $3,687.00 | Palm Desert |
| UC-15IPO | 10802 | RECEIVING | On Hand | 0 | 0 | 15" ICE MAKER W/ DRAIN PUMP OU | $3,687.00 | SUB-ZERO | $0.00 | Palm Desert |
| UC-15IPO | 10802 | STAGING | On Hand | 1 | 1 | 15" ICE MAKER W/ DRAIN PUMP OU | $3,687.00 | SUB-ZERO | $3,687.00 | Palm Desert |
| UC-15IPO | 10805 | RECEIVING | On Hand | 2 | 0 | 15" ICE MAKER W/ DRAIN PUMP OU | $3,687.00 | SUB-ZERO | $7,374.00 | LADC |
| UC-15IPO | 10817 | K04 | On Hand | 0 | 0 | 15" ICE MAKER W/ DRAIN PUMP OU | $3,687.00 | SUB-ZERO | $0.00 | Vista |
| UC-15IPO | 10817 | STAGING | On Hand | 0 | 0 | 15" ICE MAKER W/ DRAIN PUMP OU | $3,687.00 | SUB-ZERO | $0.00 | Vista |
| UC-15IPO | 10817 | WILL CALL | On Hand | 1 | 0 | 15" ICE MAKER W/ DRAIN PUMP OU | $3,687.00 | SUB-ZERO | $3,687.00 | Vista |
| UC-24BG/S/PH-RH | 10817 | K01 | On Hand | 1 | 0 | UC-24BG Beverage Center | $1,951.00 | SUB-ZERO | $1,951.00 | Vista |
| UC-24BG/S/TH-LH | 10817 | K01 | On Hand | 1 | 0 | 24" BEVERAGE CENTER, GLASS DOOR - CLASSIC SS TUBULAR HANDLE | $1,951.00 | SUB-ZERO | $1,951.00 | Vista |
| UC-24BG/S/TH-RH | 10817 | K01 | On Hand | 1 | 0 | 24" BEVERAGE CENTER - GLASS DO | $1,951.00 | SUB-ZERO | $1,951.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| UC-24CI-RH | 10805 | DOCK | On Hand | 0 | 0 | UC-24C Refrigerator/Freezer | $2,039.00 | SUB-ZERO | $0.00 | LADC |
| UC-24CI-RH | 10805 | STAGING | On Hand | 0 | 0 | UC-24C Refrigerator/Freezer | $2,039.00 | SUB-ZERO | $0.00 | LADC |
| UC-24C-LH | 10817 | K01 | On Hand | 2 | 0 | UC-24C Refrigerator/Freezer | $1,919.00 | SUB-ZERO | $3,838.00 | Vista |
| UC-24RO/PH-RH | 10817 | K01 | On Hand | 1 | 0 | 24" UNDER-COUNTER OUTDOOR ALL REFRIGERATOR, RIGHT-HINGE | $2,343.00 | SUB-ZERO | $2,343.00 | Vista |
| UC-24RO/PH-RH | 10817 | STAGING | On Hand | 0 | 0 | 24" UNDER-COUNTER OUTDOOR ALL REFRIGERATOR, RIGHT-HINGE | $2,343.00 | SUB-ZERO | $0.00 | Vista |
| UW-24/O-LH | 10817 | K01 | On Hand | 1 | 0 | 24" WINE STORAGE, GLASS DOOR, OVERLAY, LEFT HINGE | $2,719.00 | SUB-ZERO | $2,719.00 | Vista |
| 827304 | 10817 | Q01AA | On Hand | 2 | 0 | Handle Kit - Pro | $56.00 | Cove | 112 | Vista |
| 827304 | 10817 | RECEIVING | On Hand | 0 | 0 | Handle Kit - Pro | $56.00 | Cove | 0 | Vista |
| 9009548 | 10817 | N11C | On Hand | 1 | 0 | 60 cm Door Panel, Stainless, Pro Handle, 4" Toe Kick | $123.00 | Cove | 123 | Vista |
| 9018924 | 10802 | J54 | On Hand | 1 | 0 | 24" Kickplate, Stainless, 4" Toe Kick | $18.00 | Cove | 18 | Palm Desert |
| 9019419 | 10817 | N03C | On Hand | 2 | 0 | 24" DOOR PANEL, STAINLESS, TUBULAR HANDLE, 4" TOE KICK | $119.00 | Cove | 238 | Vista |
| 9019419 | 10805 | STAGING | On Hand | 0 | 0 | 24" DOOR PANEL, STAINLESS, TUBULAR HANDLE, 4" TOE KICK | $119.00 | Cove | 0 | LADC |
| 9019419 | 10805 | LAL213 | On Hand | 1 | 0 | 24" DOOR PANEL, STAINLESS, TUBULAR HANDLE, 4" TOE KICK | $119.00 | Cove | 119 | LADC |
| 9019419 | 10802 | PANELS | On Hand | 4 | 0 | 24" DOOR PANEL, STAINLESS, TUBULAR HANDLE, 4" TOE KICK | $119.00 | Cove | 476 | Palm Desert |
| 9019420 | 30816 | RECEIVING | On Hand | 0 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 0 | Little Vista |
| 9019420 | 10817 | STAGING | On Hand | 0 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 0 | Vista |
| 9019420 | 10817 | RECEIVING | On Hand | 1 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 137 | Vista |
| 9019420 | 10817 | N05B | On Hand | 3 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 411 | Vista |
| 9019420 | 10805 | STAGING | On Hand | 0 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 0 | LADC |
| 9019420 | 10805 | RECEIVING | On Hand | 1 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 137 | LADC |
| 9019420 | 10805 | LAL233 | On Hand | 0 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 0 | LADC |
| 9019420 | 10805 | LAF51 | On Hand | 1 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 137 | LADC |
| 9019420 | 10802 | PANELS | On Hand | 2 | 0 | 24" DOOR PANEL, STAINLESS, PRO HANDLE, 4" TOE KICK | $137.00 | Cove | 274 | Palm Desert |
| DW2450 | 10805 | STAGING | On Hand | 1 | 1 | 24" Dishwasher Panel Ready | $1,742.00 | Cove | 1742 | LADC |
| DW2450 | 10817 | I02 | On Hand | 1 | 0 | 24" Dishwasher Panel Ready | $1,742.00 | Cove | 1742 | Vista |
| DW2450 | 10817 | RECEIVING | On Hand | 0 | 0 | 24" Dishwasher Panel Ready | $1,742.00 | Cove | 0 | Vista |
| DW2450 | 10817 | STAGING | On Hand | 1 | 1 | 24" Dishwasher Panel Ready | $1,742.00 | Cove | 1742 | Vista |
| DW2450 | 10817 | WILL CALL | On Hand | 1 | 0 | 24" Dishwasher Panel Ready | $1,742.00 | Cove | 1742 | Vista |
| DW2450 | 10802 | E11 | On Hand | 1 | 0 | 24" Dishwasher Panel Ready | $1,742.00 | Cove | 1742 | Palm Desert |
| DW2450 | 30816 | RECEIVING | On Hand | 3 | 0 | 24" Dishwasher Panel Ready | $1,742.00 | Cove | 5226 | Little Vista |
| DW2450WS | 10817 | STAGING | On Hand | 0 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 0 | Vista |
| DW2450WS | 10802 | E11 | On Hand | 7 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 12782 | Palm Desert |
| DW2450WS | 10802 | RECEIVING | On Hand | 0 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 0 | Palm Desert |
| DW2450WS | 10805 | LA DISH WALL | On Hand | 0 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 0 | LADC |
| DW2450WS | 10805 | RECEIVING | On Hand | 2 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 3652 | LADC |
| DW2450WS | 10805 | STAGING | On Hand | 0 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 0 | LADC |
| DW2450WS | 10817 | I02 | On Hand | 5 | 2 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 9130 | Vista |
| DW2450WS | 10817 | RECEIVING | On Hand | 0 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 0 | Vista |
| DW2450WS | 30001 | LAGUNA | On Hand | 1 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 1826 | OSDC |
| DW2450WS | 30001 | RECEIVING | On Hand | 0 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 0 | OSDC |
| DW2450WS | 30816 | B02-D | On Hand | 1 | 0 | 24" Dishwasher Panel Ready with Water Softner | $1,826.00 | Cove | 1826 | Little Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 7011075 | 10817 | Q01AAA | On Hand | 1 | 0 | HANDLE,PRO 15 DOOR | $135.00 | WOLF | $135.00 | Vista |
| 801640 | 10805 | LAF23 | On Hand | 1 | 0 | 600 CFM REMOTE BLOWER | $547.00 | WOLF | $547.00 | LADC |
| 801641 | 10817 | N05B | On Hand | 1 | 0 | 900 CFM REMOTE | $689.00 | WOLF | $689.00 | Vista |
| 801641 | 10817 | RECEIVING | On Hand | 0 | 0 | 900 CFM REMOTE | $689.00 | WOLF | $0.00 | Vista |
| 804365 | 10817 | Q01AA | On Hand | 1 | 0 | FREE RED KNOB KIT FOR DF30 RANGES | $0.00 | WOLF | $0.00 | Vista |
| 804365 | 10817 | R01AA | On Hand | 1 | 0 | FREE RED KNOB KIT FOR DF30 RANGES | $0.00 | WOLF | $0.00 | Vista |
| 804367 | 10001 | A125 | On Hand | 1 | 0 | BLACK KNOB PACKAGE, 48-60DF (FREE OPTION) | $0.00 | WOLF | $0.00 | OSDC |
| 804367 | 10802 | J54 | On Hand | 1 | 0 | BLACK KNOB PACKAGE, 48-60DF (FREE OPTION) | $0.00 | WOLF | $0.00 | Palm Desert |
| 804368 | 10805 | LAL223 | On Hand | 1 | 0 | FREE RED KNOB KIT FOR DF30 RANGES | $0.00 | WOLF | $0.00 | LADC |
| 804368 | 10817 | T03A | On Hand | 2 | 0 | FREE RED KNOB KIT FOR DF30 RANGES | $0.00 | WOLF | $0.00 | Vista |
| 804370 | 10817 | Q01AA | On Hand | 1 | 0 | RED KNOB PACKAGE, 48-60DF (FREE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 804372 | 10817 | N05D | On Hand | 1 | 0 | TWO-BURNER WOK GRATE (WOK COVE | $81.00 | WOLF | $81.00 | Vista |
| 804372 | 10817 | STAGING | On Hand | 1 | 1 | TWO-BURNER WOK GRATE (WOK COVE | $81.00 | WOLF | $81.00 | Vista |
| 804377 | 10817 | R01A | On Hand | 1 | 0 | BRASS BEZELS DF36 | $50.00 | WOLF | $50.00 | Vista |
| 804378 | 10817 | R01AA | On Hand | 1 | 0 | BRASS BEZELS DF36 | $58.00 | WOLF | $58.00 | Vista |
| 804379 | 10817 | R01AAA | On Hand | 2 | 0 | BRASS BEZELS DF48/60 | $54.00 | WOLF | $108.00 | Vista |
| 806828 | 10001 | A04-01A | On Hand | 1 | 0 | WOLF DUAL FUEL RANGE CONTROL PANEL FOR 48 RANGE | $300.00 | WOLF | $300.00 | OSDC |
| 807142 | 10805 | LAL222 | On Hand | 1 | 0 | BAKE STONE KIT 36" | $177.00 | WOLF | $177.00 | LADC |
| 807142 | 10817 | N04D | On Hand | 1 | 0 | BAKE STONE KIT 36" | $177.00 | WOLF | $177.00 | Vista |
| 808152 | 10805 | LAL212 | On Hand | 0 | 0 | DOOR KIT - INTEGRATED, WD30 | $65.00 | WOLF | $0.00 | LADC |
| 808152 | 10805 | STAGING | On Hand | 0 | 0 | DOOR KIT - INTEGRATED, WD30 | $65.00 | WOLF | $0.00 | LADC |
| 808152 | 10817 | N06F | On Hand | 0 | 0 | DOOR KIT - INTEGRATED, WD30 | $65.00 | WOLF | $0.00 | Vista |
| 808152 | 10817 | STAGING | On Hand | 0 | 0 | DOOR KIT - INTEGRATED, WD30 | $65.00 | WOLF | $0.00 | Vista |
| 808152 | 30001 | RECEIVING | On Hand | 1 | 0 | DOOR KIT - INTEGRATED, WD30 | $65.00 | WOLF | $65.00 | OSDC |
| 808152 | 30816 | DISC6 | On Hand | 1 | 0 | DOOR KIT - INTEGRATED, WD30 | $65.00 | WOLF | $65.00 | Little Vista |
| 808331 | 10802 | H43 | On Hand | 1 | 0 | 600 CFM INLINE BLOWER | $435.00 | WOLF | $435.00 | Palm Desert |
| 808331 | 10805 | LAF31 | On Hand | 1 | 0 | 600 CFM INLINE BLOWER | $435.00 | WOLF | $435.00 | LADC |
| 808331 | 10805 | RECEIVING | On Hand | 0 | 0 | 600 CFM INLINE BLOWER | $435.00 | WOLF | $0.00 | LADC |
| 808331 | 10817 | P08D | On Hand | 1 | 0 | 600 CFM INLINE BLOWER | $435.00 | WOLF | $435.00 | Vista |
| 808332 | 10817 | P10A | On Hand | 1 | 0 | BLOWER, 1100 CFM - INLINE | $624.00 | WOLF | $624.00 | Vista |
| 808332 | 10817 | P13B | On Hand | 1 | 0 | BLOWER, 1100 CFM - INLINE | $624.00 | WOLF | $624.00 | Vista |
| 808528 | 10817 | N03A | On Hand | 1 | 0 | 20" RISER WITH SHELF SRT48" | $639.00 | WOLF | $639.00 | Vista |
| 808529 | 10817 | N03C | On Hand | 1 | 0 | CONTAINER SET (6-PC SET) | $373.00 | WOLF | $373.00 | Vista |
| 809710 | 10817 | N13F | On Hand | 1 | 0 | 11" CUTTING BOARD FOR DF RANGE | $100.00 | WOLF | $100.00 | Vista |
| 809710 | 10817 | Q01AA | On Hand | 1 | 0 | 11" CUTTING BOARD FOR DF RANGE | $100.00 | WOLF | $100.00 | Vista |
| 809710 | 10817 | R01A | On Hand | 1 | 0 | 11" CUTTING BOARD FOR DF RANGE | $100.00 | WOLF | $100.00 | Vista |
| 809710 | 10817 | STAGING | On Hand | 0 | 0 | 11" CUTTING BOARD FOR DF RANGE | $100.00 | WOLF | $0.00 | Vista |
| 809959 | 10817 | N03B | On Hand | 1 | 0 | 27" E SERIES TRIM - CLASSIC FI | $327.00 | WOLF | $327.00 | Vista |
| 809959 | 10817 | N06B | On Hand | 1 | 0 | 27" E SERIES TRIM - CLASSIC FI | $327.00 | WOLF | $327.00 | Vista |
| 809959 | 10817 | N15B | On Hand | 1 | 0 | 27" E SERIES TRIM - CLASSIC FI | $327.00 | WOLF | $327.00 | Vista |
| 809960 | 10817 | N15B | On Hand | 1 | 0 | 27" E SERIES TRIM - CLASSIC FI | $370.00 | WOLF | $370.00 | Vista |
| 810433 | 10805 | OFFICE | On Hand | 1 | 0 | BACKSPLASH W/ RACKS | $643.00 | WOLF | $643.00 | LADC |
| 810438 | 10802 | PANELS | On Hand | 1 | 0 | BACKSPLASH, W/ RACKS 66X38 | $1,043.00 | WOLF | $1,043.00 | Palm Desert |
| 810710 | 10805 | LAL238 | On Hand | 1 | 0 | DUCT COVER ASSY-PROWALL 30,6 | $385.00 | WOLF | $385.00 | LADC |
| 810710 | 10817 | N14E | On Hand | 1 | 0 | DUCT COVER ASSY-PROWALL 30,6 | $385.00 | WOLF | $385.00 | Vista |
| 810713 | 10817 | P10B | On Hand | 2 | 0 | 6" DUCT COVER | $420.00 | WOLF | $840.00 | Vista |
| 810722 | 10817 | BW34A | On Hand | 1 | 0 | DUCT COVER ASSY-PROWALL 60,12 | $516.00 | WOLF | $516.00 | Vista |
| 810724 | 10805 | LAF24 | On Hand | 1 | 0 | DUCT COVER ASSY-PROWALL 30,18 | $470.00 | WOLF | $470.00 | LADC |
| 810729 | 10817 | P10C | On Hand | 1 | 0 | 18" DUCT COVER | $628.00 | WOLF | $628.00 | Vista |
| 810729 | 10817 | P14D | On Hand | 1 | 0 | 18" DUCT COVER | $628.00 | WOLF | $628.00 | Vista |
| 810734 | 10805 | LAF23 | On Hand | 1 | 0 | DUCT COVER ASSY-PROWALL 48,24 | $639.00 | WOLF | $639.00 | LADC |
| 810735 | 10817 | N13E | On Hand | 1 | 0 | DUCT COVER ASSY-PROWALL 54,24 | $593.00 | WOLF | $593.00 | Vista |
| 810736 | 10817 | P14C | On Hand | 1 | 0 | DUCT COVER ASSY-PROWALL 60,24 | $612.00 | WOLF | $612.00 | Vista |
| 810737 | 10805 | LAF23 | On Hand | 1 | 0 | DUCT COVER, PRO WALL 24X66 | $635.00 | WOLF | $635.00 | LADC |
| 810919 | 10817 | R01AA | On Hand | 1 | 0 | RANGE SIDE FILLER TRIM (SET OF TWO) | $123.00 | WOLF | $123.00 | Vista |
| 810991 | 10805 | STAGING | On Hand | 0 | 0 | BLOWER, INTERNAL-500CFM | $458.00 | WOLF | $0.00 | LADC |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 810998 | 10817 | P01AAA | On Hand | 1 | 0 | RED KNOB KIT FOR SRT30, SRT36 & SRT48 RANGES | $115.00 | WOLF | $115.00 | Vista |
| 811020 | 10817 | P14B | On Hand | 1 | 0 | 6" DUCT COVER | $443.00 | WOLF | $443.00 | Vista |
| 811022 | 10817 | P10B | On Hand | 1 | 0 | 6" DUCT COVER | $474.00 | WOLF | $474.00 | Vista |
| 811022 | 10817 | P14D | On Hand | 1 | 0 | 6" DUCT COVER | $474.00 | WOLF | $474.00 | Vista |
| 811024 | 10805 | LAL236 | On Hand | 1 | 0 | 12" DUCT COVER FOR 36" PRO WALL CHIMNEY HOOD | $489.00 | WOLF | $489.00 | LADC |
| 811024 | 10817 | P10B | On Hand | 1 | 0 | 12" DUCT COVER FOR 36" PRO WALL CHIMNEY HOOD | $489.00 | WOLF | $489.00 | Vista |
| 811026 | 10817 | P10B | On Hand | 1 | 0 | DUCT COVER ASSY-PROCHIM 48,12 | $527.00 | WOLF | $527.00 | Vista |
| 811028 | 10805 | LAK144 | On Hand | 1 | 0 | 18" DUCT COVER - STAINLESS STEEL | $539.00 | WOLF | $539.00 | LADC |
| 811034 | 10817 | P10B | On Hand | 1 | 0 | 24" DUCT COVER | $566.00 | WOLF | $566.00 | Vista |
| 811194 | 10817 | N13C | On Hand | 1 | 0 | 3 1/4 X 14" TO 10" ROUND TRANS | $92.00 | WOLF | $92.00 | Vista |
| 811616 | 10817 | P14C | On Hand | 1 | 0 | DUCT COVER, PRO ISLAND 12" | $547.00 | WOLF | $547.00 | Vista |
| 811619 | 10805 | LAF92 | On Hand | 1 | 0 | DUCT COVER, PRO ISLAND 18" | $604.00 | WOLF | $604.00 | LADC |
| 811838 | 10817 | N04A | On Hand | 1 | 0 | RECIRCULATING KIT PRO WALL 30" | $701.00 | WOLF | $701.00 | Vista |
| 812278 | 10805 | LAK134 | On Hand | 1 | 0 | GRIDDLE CLEANING KIT | $146.00 | WOLF | $146.00 | LADC |
| 812278 | 10817 | STAGING | On Hand | 0 | 0 | GRIDDLE CLEANING KIT | $146.00 | WOLF | $0.00 | Vista |
| 812278 | 10817 | T01A | On Hand | 0 | 0 | GRIDDLE CLEANING KIT | $146.00 | WOLF | $0.00 | Vista |
| 812601 | 10817 | N08F | On Hand | 0 | 0 | DRWR FRONT, 30X2 W/ PRO HANDLE | $400.00 | WOLF | $0.00 | Vista |
| 812601 | 10817 | STAGING | On Hand | 1 | 0 | DRWR FRONT, 30X2 W/ PRO HANDLE | $400.00 | WOLF | $400.00 | Vista |
| 813970 | 10805 | LAF113 | On Hand | 1 | 0 | DUCT COVER, PRO WALL 30X36 | $670.00 | WOLF | $670.00 | LADC |
| 813974 | 10817 | P10C | On Hand | 1 | 0 | DUCT COVER - PRO WALL 30X60 | $670.00 | WOLF | $670.00 | Vista |
| 814088-D | 30802 | J15 | On Hand | 1 | 0 | DOOR, ACCESS - 36 | $550.00 | WOLF | $550.00 | Palm Desert |
| 814092-D | 30802 | J56 | On Hand | 1 | 0 | 13" 3-DRAWER UNIT | $842.00 | WOLF | $842.00 | Palm Desert |
| 814105 | 10817 | N18E | On Hand | 1 | 0 | 30" BBQ LINER - BUILT-IN | $982.00 | WOLF | $982.00 | Vista |
| 814106 | 10817 | N14C | On Hand | 1 | 0 | 36" INSULATING LINER | $655.85 | WOLF | $655.85 | Vista |
| 814423 | 10805 | LAF22 | On Hand | 1 | 0 | INTERNAL 1200 CFM | $778.00 | WOLF | $778.00 | LADC |
| 814423 | 10805 | RECEIVING | On Hand | 1 | 0 | INTERNAL 1200 CFM | $778.00 | WOLF | $778.00 | LADC |
| 814423 | 10805 | STAGING | On Hand | 1 | 1 | INTERNAL 1200 CFM | $778.00 | WOLF | $778.00 | LADC |
| 814423 | 10817 | P08B | On Hand | 5 | 1 | INTERNAL 1200 CFM | $778.00 | WOLF | $3,890.00 | Vista |
| 814423 | 10817 | RECEIVING | On Hand | 0 | 0 | INTERNAL 1200 CFM | $778.00 | WOLF | $0.00 | Vista |
| 814423 | 10817 | STAGING | On Hand | 3 | 3 | INTERNAL 1200 CFM | $778.00 | WOLF | $2,334.00 | Vista |
| 814732 | 10817 | STAGING | On Hand | 1 | 1 | COVER, BUILT IN,36 | $142.00 | WOLF | $142.00 | Vista |
| 814734 | 10817 | N16F | On Hand | 2 | 0 | COVER, BUILT IN,42 | $0.00 | WOLF | $0.00 | Vista |
| 815320 | 10817 | T03A | On Hand | 3 | 0 | WOLF GRILL STAINLESS STEEL GRILL COVER | $65.74 | WOLF | $197.22 | Vista |
| 816255 | 10817 | P01AA | On Hand | 1 | 0 | KNOB, BLACK BM13 | $35.00 | WOLF | $35.00 | Vista |
| 817394 | 10817 | R01AA | On Hand | 1 | 0 | WOLF BLOWER CABLE | $39.38 | WOLF | $39.38 | Vista |
| 818031 | 10817 | N10F | On Hand | 1 | 0 | STAINLESS STEEL KNOB KIT FOR SRT30, SRT36 & SRT48 RANGES | $135.00 | WOLF | $135.00 | Vista |
| 818844 | 10001 | A101 | On Hand | 1 | 0 | CANVAS COVER FOR WOLF 54" OUTDOOR GAS GRILL | $208.00 | WOLF | $208.00 | OSDC |
| 819074 | 10817 | N13F | On Hand | 1 | 0 | RISER, 5 X 36 - GAS RANGE | $200.00 | WOLF | $200.00 | Vista |
| 819084 | 10805 | LAF91 | On Hand | 1 | 0 | RISER, 20 X 60 - GAS RANGE | $782.00 | WOLF | $782.00 | LADC |
| 819376 | 10802 | J54 | On Hand | 1 | 0 | BROILER PAN | $46.00 | WOLF | $46.00 | Palm Desert |
| 819377 | 10805 | LAL223 | On Hand | 1 | 0 | BROILER PAN | $58.00 | WOLF | $58.00 | LADC |
| 820036 | 10817 | N03B | On Hand | 1 | 0 | 27" BLACK GLASS MW | $370.00 | WOLF | $370.00 | Vista |
| 820036 | 10817 | N15B | On Hand | 1 | 0 | 27" BLACK GLASS MW | $370.00 | WOLF | $370.00 | Vista |
| 820425 | 10817 | P01AA | On Hand | 1 | 0 | FREE STAINLESS STEEL KNOB KIT FOR DF30 RANGES | $0.00 | WOLF | $0.00 | Vista |
| 820426 | 10817 | N10F | On Hand | 1 | 0 | FREE STAINLESS STEEL KNOB KIT FOR DF36 RANGES | $0.00 | WOLF | $0.00 | Vista |
| 820427 | 10001 | A121 | On Hand | 1 | 0 | STAINLESS STEEL KIT, 48-60DF (FREE OPTION) | $0.00 | WOLF | $0.00 | OSDC |
| 820427 | 10001 | A125 | On Hand | 1 | 0 | STAINLESS STEEL KIT, 48-60DF (FREE OPTION) | $0.00 | WOLF | $0.00 | OSDC |
| 820427 | 10805 | LAL223 | On Hand | 1 | 0 | STAINLESS STEEL KIT, 48-60DF (FREE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 820427 | 10817 | Q01AA | On Hand | 1 | 0 | STAINLESS STEEL KIT, 48-60DF (FREE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 821106 | 30816 | DISC6 | On Hand | 1 | 0 | Transformer for Steam Ovens | $0.00 | WOLF | $0.00 | Little Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 821178 | 10817 | P01A | On Hand | 1 | 0 | BLACK KNOB KIT, 30 - GAS RANGE | $115.00 | WOLF | $115.00 | Vista |
| 821182 | 10802 | J54 | On Hand | 1 | 0 | STAINLESS STEEL KNOB KIT FOR 36" GAS RANGE | $150.00 | WOLF | $150.00 | Palm Desert |
| 821194 | 10805 | LAL233 | On Hand | 1 | 0 | FULL EXTENSION GLIDE RACK FOR 30" GAS RANGE OVENS | $150.00 | WOLF | $150.00 | LADC |
| 821194 | 10805 | RECEIVING | On Hand | 0 | 0 | FULL EXTENSION GLIDE RACK FOR 30" GAS RANGE OVENS | $150.00 | WOLF | $150.00 | LADC |
| 821195 | 10805 | LAL233 | On Hand | 1 | 0 | FULL EXTENSION RACK, 36 - GAS RANGE | $150.00 | WOLF | $150.00 | LADC |
| 821195 | 10805 | RECEIVING | On Hand | 0 | 0 | FULL EXTENSION RACK, 36 - GAS RANGE | $150.00 | WOLF | $0.00 | LADC |
| 821199 | 10817 | N16F | On Hand | 2 | 0 | KICKPLATE, 36 -NEW GAS RANGE | $15.00 | WOLF | $30.00 | Vista |
| 821200 | 10817 | N04F | On Hand | 1 | 0 | KICKPLATE, 48 -NEW GAS RANGE | $19.00 | WOLF | $19.00 | Vista |
| 821201 | 10817 | N02A | On Hand | 1 | 0 | KICKPLATE, 60 - GAS RANGE | $19.00 | WOLF | $19.00 | Vista |
| 821343 | 10817 | N11F | On Hand | 2 | 0 | 30" FRAMED TRIM KIT, E SERIES | $172.50 | WOLF | $345.00 | Vista |
| 821344 | 10817 | N11F | On Hand | 1 | 0 | E SERIES UNFRAMED STAINLESS STEELTRIM KIT FOR STEAM OVEN | $170.00 | WOLF | $170.00 | Vista |
| 821697 | 10817 | R01AAA | On Hand | 1 | 0 | FRONT LEG COVERS -NEW GAS RANGE | $65.00 | WOLF | $65.00 | Vista |
| 822026 | 10001 | A1410 | On Hand | 1 | 0 | 22" CUTTING BOARD | $112.00 | WOLF | $112.00 | OSDC |
| 822026 | 10817 | R01AA | On Hand | 0 | 0 | 22" CUTTING BOARD | $112.00 | WOLF | $0.00 | Vista |
| 822026 | 10817 | STAGING | On Hand | 1 | 0 | 22" CUTTING BOARD | $112.00 | WOLF | $112.00 | Vista |
| 822113 | 10802 | J54 | On Hand | 3 | 0 | MD24TE/S FLUSH INSET VENT | $37.02 | WOLF | $111.06 | Palm Desert |
| 822113 | 10817 | N10F | On Hand | 1 | 0 | MD24TE/S FLUSH INSET VENT | $37.02 | WOLF | $37.02 | Vista |
| 822113 | 10817 | Q01AA | On Hand | 5 | 0 | MD24TE/S FLUSH INSET VENT | $37.02 | WOLF | $185.10 | Vista |
| 822114 | 10817 | Q01A | On Hand | 2 | 0 | MD30TE/S & MD30PE/S FLUSH INSET VENT | $25.35 | WOLF | $50.70 | Vista |
| 822114 | 10817 | STAGING | On Hand | 0 | 0 | MD30TE/S & MD30PE/S FLUSH INSET VENT | $25.35 | WOLF | $0.00 | Vista |
| 822171 | 10817 | N04A | On Hand | 1 | 0 | HORIZONTAL DISCHARGE KIT, 66" | $142.00 | WOLF | $142.00 | Vista |
| 822192 | 10817 | Q01AAA | On Hand | 1 | 0 | BLACK KNOB KIT - 30, GAS RANGE (FREE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 822193 | 10817 | Q01AAA | On Hand | 2 | 0 | SST KNOB KIT - 30, GAS RANGE (FREE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 822194 | 10805 | LAL223 | On Hand | 1 | 0 | BLACK KNOB KIT - 36, GAS RANGE (FREE OPTION KIT) | $0.00 | WOLF | $0.00 | LADC |
| 822194 | 10805 | RECEIVING | On Hand | 0 | 0 | BLACK KNOB KIT - 36, GAS RANGE (FREE OPTION KIT) | $0.00 | WOLF | $0.00 | LADC |
| 822194 | 10817 | P01A | On Hand | 0 | 0 | BLACK KNOB KIT - 36, GAS RANGE (FREE OPTION KIT) | $0.00 | WOLF | $0.00 | Vista |
| 822194 | 10817 | P01AAA | On Hand | 1 | 0 | BLACK KNOB KIT - 36, GAS RANGE (FREE OPTION KIT) | $0.00 | WOLF | $0.00 | Vista |
| 822194 | 10817 | R01AA | On Hand | 1 | 0 | BLACK KNOB KIT - 36, GAS RANGE (FREE OPTION KIT) | $0.00 | WOLF | $0.00 | Vista |
| 822194 | 10817 | STAGING | On Hand | 0 | 0 | BLACK KNOB KIT - 36, GAS RANGE (FREE OPTION KIT) | $0.00 | WOLF | $0.00 | Vista |
| 822195 | 10802 | J54 | On Hand | 1 | 0 | SST KNOB KIT - 36, GAS RANGE (FREE OPTION) | $0.00 | WOLF | $0.00 | Palm Desert |
| 822195 | 10805 | RECEIVING | On Hand | 1 | 0 | SST KNOB KIT - 36, GAS RANGE (FREE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 822195 | 10817 | P01AAA | On Hand | 5 | 0 | SST KNOB KIT - 36, GAS RANGE (FREE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 822195 | 10817 | R01AA | On Hand | 1 | 0 | SST KNOB KIT - 36, GAS RANGE (FREE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 822195 | 10817 | STAGING | On Hand | 1 | 1 | SST KNOB KIT - 36, GAS RANGE (FREE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 822196 | 10802 | J54 | On Hand | 1 | 0 | FREE BLACK KNOBS FOR 48" & 60" ALL-GAS RANGE | $0.00 | WOLF | $0.00 | Palm Desert |
| 822196 | 10802 | RECEIVING | On Hand | 0 | 0 | FREE BLACK KNOBS FOR 48" & 60" ALL-GAS RANGE | $0.00 | WOLF | $0.00 | Palm Desert |
| 822196 | 10817 | P01A | On Hand | 4 | 0 | FREE BLACK KNOBS FOR 48" & 60" ALL-GAS RANGE | $0.00 | WOLF | $0.00 | Vista |
| 822196 | 10817 | P01AAA | On Hand | 6 | 0 | FREE BLACK KNOBS FOR 48" & 60" ALL-GAS RANGE | $0.00 | WOLF | $0.00 | Vista |
| 822196 | 10817 | STAGING | On Hand | 1 | 1 | FREE BLACK KNOBS FOR 48" & 60" ALL-GAS RANGE | $0.00 | WOLF | $0.00 | Vista |
| 822196 | 10817 | WILL CALL | On Hand | 0 | 0 | FREE BLACK KNOBS FOR 48" & 60" ALL-GAS RANGE | $0.00 | WOLF | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 822197 | 10805 | LAL223 | On Hand | 1 | 0 | FREE STAINLESS STEEL KNOB SET FOR 48"/60" RANGES | $0.00 | WOLF | $0.00 | LADC |
| 822197 | 10805 | RECEIVING | On Hand | 1 | 0 | FREE STAINLESS STEEL KNOB SET FOR 48"/60" RANGES | $0.00 | WOLF | $0.00 | LADC |
| 822197 | 10817 | N12F | On Hand | 1 | 0 | FREE STAINLESS STEEL KNOB SET FOR 48"/60" RANGES | $0.00 | WOLF | $0.00 | Vista |
| 822197 | 10817 | P01AAA | On Hand | 1 | 0 | FREE STAINLESS STEEL KNOB SET FOR 48"/60" RANGES | $0.00 | WOLF | $0.00 | Vista |
| 822197 | 10817 | Q01A | On Hand | 1 | 0 | FREE STAINLESS STEEL KNOB SET FOR 48"/60" RANGES | $0.00 | WOLF | $0.00 | Vista |
| 822197 | 10817 | R01A | On Hand | 3 | 0 | FREE STAINLESS STEEL KNOB SET FOR 48"/60" RANGES | $0.00 | WOLF | $0.00 | Vista |
| 822725 | 10817 | STAGING | On Hand | 0 | 0 | 600 CFM INTERNAL BLOWER | $508.00 | WOLF | $0.00 | Vista |
| 822726 | 10805 | LAL223 | On Hand | 1 | 0 | 300 CFM INTERNAL BLOWER | $370.00 | WOLF | $370.00 | LADC |
| 822732 | 10805 | LAL224 | On Hand | 1 | 0 | TRANSITIONAL STAINLESS TUBE HANDLE KIT | $123.00 | WOLF | $123.00 | LADC |
| 823244 | 10817 | N06E | On Hand | 1 | 0 | 30" BAKE STONE KIT | $200.00 | WOLF | $200.00 | Vista |
| 823247 | 10817 | P01AAA | On Hand | 1 | 0 | 30" DEHYDRATION KIT | $158.00 | WOLF | $158.00 | Vista |
| 823272 | 10817 | R01AA | On Hand | 1 | 0 | SS KNOB KIT (ORDER 2 FOR DBL) | $0.00 | WOLF | $0.00 | Vista |
| 823273 | 10805 | LAL223 | On Hand | 1 | 0 | RED KNOB KIT (ORDER 2 FOR DBL) | $30.00 | WOLF | $30.00 | LADC |
| 823273 | 10805 | LAL224 | On Hand | 1 | 0 | RED KNOB KIT (ORDER 2 FOR DBL) | $30.00 | WOLF | $30.00 | LADC |
| 823273 | 10817 | Q01A | On Hand | 3 | 0 | RED KNOB KIT (ORDER 2 FOR DBL) | $30.00 | WOLF | $90.00 | Vista |
| 823274 | 10802 | J54 | On Hand | 1 | 0 | BLACK FOC KNOB (FREE OPTION) (ORDER 2 FOR DBL) | $0.00 | WOLF | $0.00 | Palm Desert |
| 823274 | 10805 | LAL223 | On Hand | 1 | 0 | BLACK FOC KNOB (FREE OPTION) (ORDER 2 FOR DBL) | $0.00 | WOLF | $0.00 | LADC |
| 823274 | 10805 | RECEIVING | On Hand | 0 | 0 | BLACK FOC KNOB (FREE OPTION) (ORDER 2 FOR DBL) | $0.00 | WOLF | $0.00 | LADC |
| 823274 | 10805 | STAGING | On Hand | 0 | 0 | BLACK FOC KNOB (FREE OPTION) (ORDER 2 FOR DBL) | $0.00 | WOLF | $0.00 | LADC |
| 823277 | 10817 | N13C | On Hand | 1 | 0 | (30" M-SERIES) CONTEMPROARY WARMING DRAWER FRONT | $393.00 | WOLF | $393.00 | Vista |
| 823278 | 10817 | N02C | On Hand | 1 | 0 | (30" M-SERIES) TRANSITIONAL STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $393.00 | Vista |
| 823278 | 10817 | N13F | On Hand | 1 | 0 | (30" M-SERIES) TRANSITIONAL STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $393.00 | Vista |
| 823279 | 10802 | PANELS | On Hand | 1 | 0 | (30"M-SERIES) PRO STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $393.00 | Palm Desert |
| 823279 | 10805 | LAL213 | On Hand | 0 | 0 | (30"M-SERIES) PRO STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $0.00 | LADC |
| 823279 | 10805 | STAGING | On Hand | 0 | 0 | (30"M-SERIES) PRO STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $0.00 | LADC |
| 823279 | 10817 | N05D | On Hand | 0 | 0 | (30"M-SERIES) PRO STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $0.00 | Vista |
| 823279 | 10817 | STAGING | On Hand | 1 | 1 | (30"M-SERIES) PRO STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $393.00 | Vista |
| 823279 | 10817 | WILL CALL | On Hand | 1 | 0 | (30"M-SERIES) PRO STYLE WARMING DRAWER FRONT | $393.00 | WOLF | $393.00 | Vista |
| 823530 | 30001 | RECEIVING | On Hand | 1 | 0 | DUCT, HIGH CEILING - WALL | $242.45 | WOLF | $242.45 | OSDC |
| 823531 | 10817 | Q08C | On Hand | 1 | 0 | DUCT, HIGH CEILING - ISLAND | $855.00 | WOLF | $855.00 | Vista |
| 824485 | 10817 | R01AA | On Hand | 1 | 0 | GRATE, PROFESSIONAL / WOK | $65.00 | WOLF | $65.00 | Vista |
| 824487 | 10817 | Q01AA | On Hand | 1 | 0 | KNOBS, 36" PROFESSIONAL / BLACK  (FREE OF CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 824487 | 10817 | RECEIVING | On Hand | 0 | 0 | KNOBS, 36" PROFESSIONAL / BLACK  (FREE OF CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 824488 | 10817 | R01AA | On Hand | 1 | 0 | KNOBS, 30" PROFESSIONAL / STAINLESS  (FREE OF CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 824641 | 10817 | N14C | On Hand | 1 | 0 | 30" STAINLESS CONVECTION MICROWAVE TRIM KIT | $384.00 | WOLF | $384.00 | Vista |
| 824642 | 10817 | T15E | On Hand | 1 | 0 | 30" BLACK STANDARD MICROWAVE TRIM KIT | $393.00 | WOLF | $393.00 | Vista |
| 825146 | 10817 | R01AA | On Hand | 1 | 0 | 30" Black Knob Set | $73.00 | WOLF | $73.00 | Vista |
| 825148 | 10817 | R01A | On Hand | 1 | 0 | KNOB KIT, BLACK, SIDE BURNER AND BURNER MODULE | $50.00 | WOLF | $50.00 | Vista |
| 826012 | 10802 | J54 | On Hand | 1 | 0 | HANDLE, WWD PROFESSIONAL | $139.00 | WOLF | $139.00 | Palm Desert |
| 826012 | 10817 | Q01A | On Hand | 1 | 0 | HANDLE, WWD PROFESSIONAL | $139.00 | WOLF | $139.00 | Vista |
| 826405 | 10802 | I43 | On Hand | 1 | 0 | 30" M Series Transitional Trim Kit | $173.00 | WOLF | $173.00 | Palm Desert |
| 826405 | 10802 | PANELS | On Hand | 1 | 0 | 30" M Series Transitional Trim Kit | $173.00 | WOLF | $173.00 | Palm Desert |
| 826406 | 10817 | N04D | On Hand | 1 | 0 | 30" E Series Transitional Trim Kit | $216.00 | WOLF | $216.00 | Vista |
| 826407 | 10817 | N04B | On Hand | 1 | 0 | 30" M Series Professional Trim Kit | $162.00 | WOLF | $162.00 | Vista |
| 826543 | 10805 | LAL224 | On Hand | 1 | 0 | 30" Transitional | $347.00 | WOLF | $347.00 | LADC |
| 826668 | 10802 | J54 | On Hand | 1 | 0 | Pro Handle | $158.00 | WOLF | $158.00 | Palm Desert |
| 826668 | 10817 | P01A | On Hand | 0 | 0 | Pro Handle | $158.00 | WOLF | $0.00 | Vista |
| 826668 | 10817 | STAGING | On Hand | 1 | 1 | Pro Handle | $158.00 | WOLF | $158.00 | Vista |
| 826668 | 10817 | T03A | On Hand | 1 | 0 | Pro Handle | $158.00 | WOLF | $158.00 | Vista |
| 826900 | 10817 | P10A | On Hand | 1 | 0 | 54" X 30" PRO ISLAND DUCT COVER | $655.00 | WOLF | $655.00 | Vista |
| 826900 | 10817 | P10B | On Hand | 1 | 0 | 54" X 30" PRO ISLAND DUCT COVER | $655.00 | WOLF | $655.00 | Vista |
| 826903 | 10805 | LAF82 | On Hand | 1 | 0 | 42" X 30" PRO CHIMNEY DUCT COVER | $561.00 | WOLF | $561.00 | LADC |
| 826904 | 10001 | H71 | On Hand | 1 | 0 | 48" X 30" PRO CHIMNEY DUCT COVER | $697.00 | WOLF | $697.00 | OSDC |
| 826985 | 10805 | LAL223 | On Hand | 1 | 0 | RED KNOB KIT, CONTEMP CKTP (Free of Charge Option) | $0.00 | WOLF | $0.00 | LADC |
| 826986 | 10817 | P01AA | On Hand | 3 | 0 | STAINLESS STEEL KNOB KIT, CONTEMP CKTP (Free of Charge Option) | $0.00 | WOLF | $0.00 | Vista |
| 827131 | 10805 | LAL224 | On Hand | 1 | 0 | FILLER STRIP, HOOD | $23.00 | WOLF | $23.00 | LADC |
| 827131 | 10817 | Q01A | On Hand | 1 | 0 | FILLER STRIP, HOOD | $23.00 | WOLF | $23.00 | Vista |
| 827132 | 10001 | A83 | On Hand | 1 | 0 | FILLER STRIP, DOWNDRAFT | $23.00 | WOLF | $23.00 | OSDC |
| 827256 | 10001 | A102 | On Hand | 1 | 0 | KIT, 24" SIDE TRIM, E SERIES | $50.00 | WOLF | $50.00 | OSDC |
| 827313 | 10805 | LAL223 | On Hand | 1 | 0 | BLACK KNOB KIT | $0.00 | WOLF | $0.00 | LADC |
| 827313 | 10805 | RECEIVING | On Hand | 0 | 0 | BLACK KNOB KIT | $0.00 | WOLF | $0.00 | LADC |
| 827313 | 10805 | STAGING | On Hand | 0 | 0 | BLACK KNOB KIT | $0.00 | WOLF | $0.00 | LADC |
| 827313 | 10817 | P01A | On Hand | 8 | 0 | BLACK KNOB KIT | $0.00 | WOLF | $0.00 | Vista |
| 827313 | 10817 | Q01AAA | On Hand | 4 | 0 | BLACK KNOB KIT | $0.00 | WOLF | $0.00 | Vista |
| 827314 | 10805 | LAL223 | On Hand | 2 | 0 | STAINLESS STEEL KNOB KIT, SRT | $0.00 | WOLF | $0.00 | LADC |
| 827314 | 10817 | P01AA | On Hand | 8 | 0 | STAINLESS STEEL KNOB KIT, SRT | $0.00 | WOLF | $0.00 | Vista |
| 827314 | 10817 | STAGING | On Hand | 2 | 2 | STAINLESS STEEL KNOB KIT, SRT | $0.00 | WOLF | $0.00 | Vista |
| 827318 | 10817 | Q01AA | On Hand | 1 | 0 | 0"/48" SRT Red Knobs | $150.00 | WOLF | $150.00 | Vista |
| 827398 | 10802 | J54 | On Hand | 1 | 0 | SIDE TRIM, MDD30, LEFT/RIGHT KIT | $54.00 | WOLF | $54.00 | Palm Desert |
| 827600 | 10817 | N13D | On Hand | 2 | 0 | DOOR, ACCESS - 30 | $566.00 | WOLF | $1,132.00 | Vista |
| 827600 | 10817 | N14B | On Hand | 1 | 0 | DOOR, ACCESS - 30 | $566.00 | WOLF | $566.00 | Vista |
| 827600 | 10817 | N14C | On Hand | 1 | 0 | DOOR, ACCESS - 30 | $566.00 | WOLF | $566.00 | Vista |
| 827601 | 10817 | N14B | On Hand | 5 | 0 | DOOR, ACCESS - 36 | $658.00 | WOLF | $3,290.00 | Vista |
| 827602 | 10805 | LAF23 | On Hand | 1 | 0 | DOOR, ACCESS - 42 | $732.00 | WOLF | $732.00 | LADC |
| 827602 | 10805 | LAL241 | On Hand | 1 | 0 | DOOR, ACCESS - 42 | $732.00 | WOLF | $732.00 | LADC |
| 827602 | 10817 | N14B | On Hand | 4 | 0 | DOOR, ACCESS - 42 | $732.00 | WOLF | $2,928.00 | Vista |
| 827602 | 10817 | WILL CALL | On Hand | 1 | 0 | DOOR, ACCESS - 42 | $732.00 | WOLF | $732.00 | Vista |
| 827603 | 10817 | N03A | On Hand | 1 | 0 | DOOR, ACCESS - 54 | $928.00 | WOLF | $928.00 | Vista |
| 827604 | 10805 | LAJ142 | On Hand | 2 | 0 | DRAWER, SINGLE - 30 | $878.00 | WOLF | $1,756.00 | LADC |
| 827604 | 10817 | N14D | On Hand | 1 | 0 | DRAWER, SINGLE - 30 | $878.00 | WOLF | $878.00 | Vista |
| 827606 | 10817 | N14C | On Hand | 0 | 0 | DRAWER, TRIPLE - 13 | $0.00 | WOLF | $0.00 | Vista |
| 827606 | 10817 | STAGING | On Hand | 1 | 1 | DRAWER, TRIPLE - 13 | $0.00 | WOLF | $0.00 | Vista |
| 827691 | 10817 | N11F | On Hand | 1 | 0 | SOUS VIDE BASKET | $73.00 | WOLF | $73.00 | Vista |
| 827725 | 10817 | N04B | On Hand | 1 | 0 | 24" CONTEMPORARY BLACK GLASS FRONT, VS24 | $85.00 | WOLF | $85.00 | Vista |
| 827726 | 10817 | N04C | On Hand | 1 | 0 | 24" STAINLESS STEEL FRONT, VS24 | $100.00 | WOLF | $100.00 | Vista |
| 827858 | 10817 | T01AA | On Hand | 1 | 0 | CSO30 HANDLE / E SERIES CONTEMPORARY | $139.00 | WOLF | $139.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 827869 | 10817 | N14C | On Hand | 0 | 0 | 30" M SERIES, STAINLESS CONVECTION MICROWAVE TRIM KIT | $393.00 | WOLF | $0.00 | Vista |
| 827869 | 10817 | N15E | On Hand | 1 | 0 | 30" M SERIES, STAINLESS CONVECTION MICROWAVE TRIM KIT | $393.00 | WOLF | $393.00 | Vista |
| 827869 | 10817 | STAGING | On Hand | 0 | 0 | 30" M SERIES, STAINLESS CONVECTION MICROWAVE TRIM KIT | $393.00 | WOLF | $0.00 | Vista |
| 827870 | 10817 | N15B | On Hand | 1 | 0 | 30" M SERIES, STAINLESS STANDARD MICROWAVE TRIM KIT | $347.00 | WOLF | $347.00 | Vista |
| 827871 | 10802 | H33 | On Hand | 1 | 0 | 30" X 36" PRO WALL HOOD DUCT COVER | $705.00 | WOLF | $705.00 | Palm Desert |
| 827871 | 10817 | N18E | On Hand | 1 | 0 | 30" X 36" PRO WALL HOOD DUCT COVER | $705.00 | WOLF | $705.00 | Vista |
| 827871 | 10817 | P10B | On Hand | 1 | 0 | 30" X 36" PRO WALL HOOD DUCT COVER | $705.00 | WOLF | $705.00 | Vista |
| 827874 | 10817 | N18E | On Hand | 1 | 0 | 48" X 36" PRO WALL HOOD DUCT COVER | $758.00 | WOLF | $758.00 | Vista |
| 827878 | 10817 | N15D | On Hand | 1 | 0 | 36" X 36" PRO CHIMNEY DUCT COVER | $724.00 | WOLF | $724.00 | Vista |
| 827880 | 10805 | LAF23 | On Hand | 1 | 0 | 48" X 36" PRO CHIMNEY DUCT COVER | $758.00 | WOLF | $758.00 | LADC |
| 827880 | 10817 | P10A | On Hand | 1 | 0 | 48" X 36" PRO CHIMNEY DUCT COVER | $758.00 | WOLF | $758.00 | Vista |
| 828022 | 10802 | PANELS | On Hand | 1 | 0 | 30" SS E SERIES MICROWAVE TRIM | $362.00 | WOLF | $362.00 | Palm Desert |
| 828075 | 10817 | N07F | On Hand | 1 | 0 | RECIRCULATING FILTERS, CEILING HOOD | $100.00 | WOLF | $100.00 | Vista |
| 828197 | 30816 | RECEIVING | On Hand | 5 | 0 | KIT,SHOWROOM,DFIR,WO | $0.00 | WOLF | $0.00 | Little Vista |
| 828438 | 10802 | J54 | On Hand | 1 | 0 | 30" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Palm Desert |
| 828439 | 10802 | J54 | On Hand | 1 | 0 | 36" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Palm Desert |
| 828439 | 10817 | Q01AAA | On Hand | 2 | 0 | 36" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828439 | 10817 | R01AAA | On Hand | 1 | 0 | 36" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828439 | 10817 | STAGING | On Hand | 0 | 0 | 36" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828440 | 10802 | J54 | On Hand | 1 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Palm Desert |
| 828440 | 10802 | RECEIVING | On Hand | 0 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Palm Desert |
| 828440 | 10805 | LAL223 | On Hand | 1 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 828440 | 10805 | STAGING | On Hand | 1 | 1 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 828440 | 10817 | P01AA | On Hand | 3 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828440 | 10817 | P01AAA | On Hand | 7 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828440 | 10817 | STAGING | On Hand | 1 | 1 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828440 | 30802 | J14 | On Hand | 1 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Palm Desert |
| 828440 | 30805 | DISPLAY 11 | On Hand | 1 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 828441 | 10805 | LAL223 | On Hand | 1 | 0 | 48" AND 60" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 828441 | 10805 | RECEIVING | On Hand | 1 | 0 | 48" AND 60" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 828441 | 10817 | P01A | On Hand | 4 | 0 | 48" AND 60" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828441 | 10817 | Q01AAA | On Hand | 2 | 0 | 48" AND 60" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828441 | 10817 | STAGING | On Hand | 0 | 0 | 48" AND 60" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 828442 | 10805 | LAL223 | On Hand | 1 | 1 | 36" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 828442 | 10805 | RECEIVING | On Hand | 0 | 0 | 36" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | LADC |
| 828442 | 10817 | Q01AA | On Hand | 2 | 0 | 36" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828442 | 10817 | R01AAA | On Hand | 0 | 0 | 36" DUAL FUEL BLACK KNOBS (NO CHARGE OPTION) | $0.00 | WOLF | $0.00 | Vista |
| 828447 | 10817 | P08C | On Hand | 1 | 0 | DUCT COVER, PRO OUTDOOR, 18X36 | $350.35 | WOLF | $350.35 | Vista |
| 828801 | 10805 | LAL222 | On Hand | 1 | 0 | INTEGRATED PANEL ADAPTER KIT | $39.00 | WOLF | $39.00 | LADC |
| 828801 | 10817 | Q01AAA | On Hand | 3 | 0 | INTEGRATED PANEL ADAPTER KIT | $39.00 | WOLF | $117.00 | Vista |
| 828801 | 10817 | RECEIVING | On Hand | 0 | 0 | INTEGRATED PANEL ADAPTER KIT | $39.00 | WOLF | $0.00 | Vista |
| 828801 | 40817 | RECEIVING | On Hand | 0 | 0 | INTEGRATED PANEL ADAPTER KIT | $39.00 | WOLF | $0.00 | Vista |
| 829155 | 10802 | J55 | On Hand | 0 | 0 | BLOWER, INTERNAL-800CFM | $643.00 | WOLF | $0.00 | Palm Desert |
| 829155 | 10817 | P08B | On Hand | 1 | 0 | BLOWER, INTERNAL-800CFM | $643.00 | WOLF | $643.00 | Vista |
| 829155 | 10817 | RECEIVING | On Hand | 1 | 0 | BLOWER, INTERNAL-800CFM | $643.00 | WOLF | $643.00 | Vista |
| 829155 | 10817 | STAGING | On Hand | 1 | 1 | BLOWER, INTERNAL-800CFM | $643.00 | WOLF | $643.00 | Vista |
| 829155 | 30816 | RECEIVING | On Hand | 1 | 0 | BLOWER, INTERNAL-800CFM | $643.00 | WOLF | $643.00 | Little Vista |
| 829280 | 10817 | Q01AAA | On Hand | 1 | 0 | NG High Altitude Conversion Kit | $54.00 | WOLF | $54.00 | Vista |
| 829294 | 30001 | RECEIVING | On Hand | 1 | 0 | PANCEL ASSY, FR, GLASS, 24, ACC | $0.00 | WOLF | $0.00 | OSDC |
| 829297 | 10817 | N13F | On Hand | 1 | 0 | PANCEL ASSY, FR, SS, 30, ACC | $119.00 | WOLF | $119.00 | Vista |
| 829306 | 10817 | N15B | On Hand | 1 | 0 | 30" Convection Microwave Trim (E Transitional & M Contemporary Stainless) | $393.00 | WOLF | $393.00 | Vista |
| 829310 | 10805 | LAF51 | On Hand | 0 | 0 | 30" Standard Microwave Trim (E Transitional & M Contemporary Stainless) | $393.00 | WOLF | $0.00 | LADC |
| 829310 | 10817 | N15E | On Hand | 2 | 0 | 30" Standard Microwave Trim (E Transitional & M Contemporary Stainless) | $393.00 | WOLF | $786.00 | Vista |
| 829310 | 10817 | RECEIVING | On Hand | 0 | 0 | 30" Standard Microwave Trim (E Transitional & M Contemporary Stainless) | $393.00 | WOLF | $0.00 | Vista |
| 829837 | 10817 | N04B | On Hand | 1 | 0 | (30" E-Series) Pro Style Warming Drawer Front | $393.00 | WOLF | $393.00 | Vista |
| 829839 | 10817 | R01B | On Hand | 1 | 0 | (30" E-Series) Transitional Style Warming Drawer Front | $393.00 | WOLF | $393.00 | Vista |
| 9015763 | 10817 | Q01A | On Hand | 1 | 0 | 48" AND 60" DUAL FUEL STAINLESS STEEL KNOBS (FULL PRICE) | $146.00 | WOLF | $146.00 | Vista |
| 9016123 | 10001 | A91 | On Hand | 1 | 0 | 48" X 10" DUAL FUEL RANGE RISER | $285.00 | WOLF | $285.00 | OSDC |
| 9016124 | 10817 | N02A | On Hand | 1 | 0 | 48" X 20" DUAL FUEL RANGE RISER WITH SHELF | $620.00 | WOLF | $620.00 | Vista |
| 9018545 | 10817 | R01B | On Hand | 1 | 0 | 48" DUAL FUEL KICKPLATE - 3" | $35.00 | WOLF | $35.00 | Vista |
| 9022087 | 10817 | Q01AA | On Hand | 1 | 0 | 30" DUAL FUEL AND INDUCTION RANGE KICKPLATE - 2 1/2" | $19.00 | WOLF | $19.00 | Vista |
| 9022089 | 10817 | N05F | On Hand | 1 | 0 | 30" DUAL FUEL AND INDUCTION RANGE KICKPLATE - 4" | $19.00 | WOLF | $19.00 | Vista |
| 9022090 | 10817 | N04E | On Hand | 1 | 0 | 30" DUAL FUEL AND INDUCTION RANGE KICKPLATE - 4 1/2" | $15.00 | WOLF | $15.00 | Vista |
| 9022092 | 10805 | LAL213 | On Hand | 1 | 0 | 36" DUAL FUEL AND INDUCTION RANGE KICKPLATE - 3 1/2" | $27.00 | WOLF | $27.00 | LADC |
| 9022093 | 10817 | N05F | On Hand | 1 | 0 | 36" DUAL FUEL AND INDUCTION RANGE KICKPLATE - 4" | $27.00 | WOLF | $27.00 | Vista |
| 9022120 | 10805 | LAL213 | On Hand | 1 | 0 | 60" DUAL FUEL RANGE KICKPLATE - 4 1/2" | $46.00 | WOLF | $46.00 | LADC |
| 9022120 | 10817 | N11F | On Hand | 1 | 0 | 60" DUAL FUEL RANGE KICKPLATE - 4 1/2" | $46.00 | WOLF | $46.00 | Vista |
| 9022347 | 10001 | A92 | On Hand | 2 | 0 | 2 1/2" FRONT LEG COVERS | $58.00 | WOLF | $116.00 | OSDC |
| 9022537 | 10817 | N11C | On Hand | 1 | 0 | 22" CUTTING BOARD | $108.00 | WOLF | $108.00 | Vista |
| 9022537 | 10817 | N16F | On Hand | 1 | 0 | 22" CUTTING BOARD | $108.00 | WOLF | $108.00 | Vista |
| 9022538 | 10817 | N05D | On Hand | 2 | 0 | 36" FULL-EXTENSION BALL-BEARING OVEN RACK | $146.00 | WOLF | $292.00 | Vista |
| 9022587 | 10001 | A92 | On Hand | 3 | 0 | 2 1/2" REAR CASTER COVERS | $81.00 | WOLF | $243.00 | OSDC |
| 9022591 | 10817 | Q01A | On Hand | 1 | 0 | 4 1/2" Rear Caster Covers | $81.00 | WOLF | $81.00 | Vista |
| 9022609 | 10817 | T01A | On Hand | 1 | 0 | 4 1/2" FRONT LEG COVERS | $62.00 | WOLF | $62.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 9030652 | 10817 | N04D | On Hand | 2 | | 0 30" FULL-EXTENSION BALL-BEARING OVENRACK | $146.00 | WOLF | $292.00 | Vista |
| 9039691 | 10001 | A145 | On Hand | 1 | | 0 48" AND 60" DUAL FUEL RED KNOBS (FULL PRICE) | $146.00 | WOLF | $146.00 | OSDC |
| 9039691 | 10817 | R01A | On Hand | 1 | | 0 48" AND 60" DUAL FUEL RED KNOBS (FULL PRICE) | $146.00 | WOLF | $146.00 | Vista |
| 9056271 | 10817 | Q01AA | On Hand | 1 | | 0 Brushed Gray Knobs NC | $0.00 | WOLF | $0.00 | Vista |
| 9056273 | 10802 | J54 | On Hand | 1 | | 0 Brushed Brass Knobs NC | $0.00 | WOLF | $0.00 | Palm Desert |
| 9056273 | 10817 | T01A | On Hand | 3 | | 0 Brushed Brass Knobs NC | $0.00 | WOLF | $0.00 | Vista |
| 9056274 | 10817 | R01AA | On Hand | 1 | | 0 Brushed Brass Knobs | $146.00 | WOLF | $146.00 | Vista |
| 9056275 | 10805 | LAL223 | On Hand | 1 | | 0 Brushed Gray Knobs NC | $0.00 | WOLF | $0.00 | LADC |
| 9056275 | 10817 | Q01AA | On Hand | 1 | | 0 Brushed Gray Knobs NC | $0.00 | WOLF | $0.00 | Vista |
| 9056338 | 10817 | P01AA | On Hand | 0 | | 0 Brushed Brass Knobs NC | $0.00 | WOLF | $0.00 | Vista |
| 9056338 | 10817 | STAGING | On Hand | 0 | | 0 Brushed Brass Knobs NC | $0.00 | WOLF | $0.00 | Vista |
| 9056341 | 10817 | P01AA | On Hand | 2 | | 0 Brushed Gray Knobs NC | $0.00 | WOLF | $0.00 | Vista |
| 9056352 | 10817 | P01AA | On Hand | 1 | | 0 Knobs for CG304P/S - Black (Free of Charge) | $0.00 | WOLF | $0.00 | Vista |
| 9056352 | 10817 | RECEIVING | On Hand | 0 | | 0 Knobs for CG304P/S - Black (Free of Charge) | $0.00 | WOLF | $0.00 | Vista |
| 9056356 | 10805 | LAL233 | On Hand | 1 | | 0 Brushed Brass Knobs NC | $0.00 | WOLF | $0.00 | LADC |
| 9056363 | 10817 | P01AA | On Hand | 2 | | 0 Knobs for CG365P/S - Brushed Stainless (Free of Charge) | $0.00 | WOLF | $0.00 | Vista |
| 9056363 | 10817 | STAGING | On Hand | 0 | | 0 Knobs for CG365P/S - Brushed Stainless (Free of Charge) | $0.00 | WOLF | $0.00 | Vista |
| 9056786 | 10817 | P01AA | On Hand | 1 | | 0 Brushed Brass Bezels | $81.00 | WOLF | $81.00 | Vista |
| 9056787 | 10817 | Q01AA | On Hand | 1 | | 0 BRUSHED BRASS BEZELS FOR DUAL FUEL 48" RANGE | $62.40 | WOLF | $62.40 | Vista |
| 9056787 | 10817 | R01AA | On Hand | 1 | | 0 BRUSHED BRASS BEZELS FOR DUAL FUEL 48" RANGE | $62.40 | WOLF | $62.40 | Vista |
| 9056787 | 10817 | STAGING | On Hand | 0 | | 0 BRUSHED BRASS BEZELS FOR DUAL FUEL 48" RANGE | $62.40 | WOLF | $0.00 | Vista |
| 9056787 | 10817 | T01A | On Hand | 2 | | 0 BRUSHED BRASS BEZELS FOR DUAL FUEL 48" RANGE | $62.40 | WOLF | $124.80 | Vista |
| BM13 | 10817 | P08C | On Hand | 1 | | 0 13" BURNER MODULE | $875.55 | WOLF | $875.55 | Vista |
| BM13 | 10817 | R04A | On Hand | 1 | | 0 13" BURNER MODULE | $875.55 | WOLF | $875.55 | Vista |
| CE304C/B | 10817 | Q07D | On Hand | 1 | | 0 30" CONTEMPORARY ELECTRIC COOKTOP | $1,716.00 | WOLF | $1,716.00 | Vista |
| CE365C/B | 10817 | Q05B | On Hand | 1 | | 0 36" CONTEMPORARY ELECTRIC COOKTOP | $1,940.00 | WOLF | $1,940.00 | Vista |
| CG243TF/S | 10817 | Q06B | On Hand | 1 | | 0 24" FRAMED TRANSITIONAL GAS COOKTOP / NG | $1,301.00 | WOLF | $1,301.00 | Vista |
| CG304P/S/LP | 10817 | Q04B | On Hand | 1 | | 0 30" PROFESSIONAL GAS COOKTOP / LP - 4 BURNERS | $1,532.00 | WOLF | $1,532.00 | Vista |
| CG365C/S | 10805 | LAB13 | On Hand | 1 | | 0 36" CONTEMPORARY GAS COOKTOP | $2,194.00 | WOLF | $2,194.00 | LADC |
| CG365C/S | 10805 | RECEIVING | On Hand | 0 | | 0 36" CONTEMPORARY GAS COOKTOP | $2,194.00 | WOLF | $0.00 | LADC |
| CG365C/S | 10817 | H01 | On Hand | 0 | | 0 36" CONTEMPORARY GAS COOKTOP | $2,194.00 | WOLF | $0.00 | Vista |
| CG365C/S | 10817 | RECEIVING | On Hand | 0 | | 0 36" CONTEMPORARY GAS COOKTOP | $2,194.00 | WOLF | $0.00 | Vista |
| CG365CS | 30001 | RECEIVING | On Hand | 1 | | 0 **NEW** 36" Contemporary 5 Burner Gas Cooktop- SS ** AVAIL 2016** | $1,978.00 | WOLF | $1,978.00 | OSDC |
| CG365P/S | 10817 | H01 | On Hand | 0 | | 0 36" PROFESSIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $0.00 | Vista |
| CG365P/S | 10817 | Q04B | On Hand | 1 | | 0 36" PROFESSIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $1,847.00 | Vista |
| CG365P/S | 10817 | RECEIVING | On Hand | 0 | | 0 36" PROFESSIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $0.00 | Vista |
| CG365P/S | 10817 | STAGING | On Hand | 0 | | 0 36" PROFESSIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $0.00 | Vista |
| CG365P/S | 30816 | A05C-D | On Hand | 0 | | 0 36" PROFESSIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $0.00 | Little Vista |
| CG365T/S | 10817 | H01 | On Hand | 0 | | 0 36" TRANSITIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $0.00 | Vista |
| CG365T/S | 10817 | RECEIVING | On Hand | 0 | | 0 36" TRANSITIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| CG365T/S | 10817 | STAGING | On Hand | 0 | 0 | 36" TRANSITIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $0.00 | Vista |
| CG365T/S | 30816 | A06B-D | On Hand | 1 | 0 | 36" TRANSITIONAL GAS COOKTOP - 5 BURNERS SS | $1,847.00 | WOLF | $1,847.00 | Little Vista |
| CI152TF/S | 10805 | LAF52 | On Hand | 1 | 0 | 15" TRANSITIONAL INDUCTION COOKTOP | $1,185.00 | WOLF | $1,185.00 | LADC |
| CI152TF/S | 10817 | Q04C | On Hand | 1 | 0 | 15" TRANSITIONAL INDUCTION COOKTOP | $1,185.00 | WOLF | $1,185.00 | Vista |
| CI243C/B | 10817 | Q06B | On Hand | 0 | 0 | 24" CONTEMPORARY INDUCTION COOKTOP | $1,385.00 | WOLF | $0.00 | Vista |
| CI243C/B | 10817 | STAGING | On Hand | 0 | 0 | 24" CONTEMPORARY INDUCTION COOKTOP | $1,385.00 | WOLF | $0.00 | Vista |
| CI30460C/B | 10817 | Q05A | On Hand | 1 | 0 | 30" CONTEMPORARY INDUCTION COOKTOP | $2,448.00 | WOLF | $2,448.00 | Vista |
| CI30460C/B | 10817 | Q05B | On Hand | 1 | 0 | 30" CONTEMPORARY INDUCTION COOKTOP | $2,448.00 | WOLF | $2,448.00 | Vista |
| CI30460C/B | 10817 | Q07A | On Hand | 1 | 0 | 30" CONTEMPORARY INDUCTION COOKTOP | $2,448.00 | WOLF | $2,448.00 | Vista |
| CI304T/S | 10817 | Q07B | On Hand | 5 | 0 | 30" TRANSITIONAL INDUCTION COOKTOP | $1,275.95 | WOLF | $6,379.75 | Vista |
| CI304TF/S | 10817 | Q06D | On Hand | 2 | 0 | COOKTOP, INDUCTION, 30", TRANSITIONAL, SS - STANDALONE FRAME | $2,063.00 | WOLF | $4,126.00 | Vista |
| CI36560C/B | 10817 | Q04B | On Hand | 2 | 0 | 36" CONTEMPORARY INDUCTION COOKTOP | $2,925.00 | WOLF | $5,850.00 | Vista |
| CI36560C/B | 10817 | RECEIVING | On Hand | 0 | 0 | 36" CONTEMPORARY INDUCTION COOKTOP | $2,925.00 | WOLF | $0.00 | Vista |
| CI36560C/B | 30816 | RECEIVING | On Hand | 1 | 0 | 36" CONTEMPORARY INDUCTION COOKTOP | $2,925.00 | WOLF | $2,925.00 | Little Vista |
| CI36560T/S | 10817 | Q04B | On Hand | 0 | 0 | 36" TRANSITIONAL INDUCTION COOKTOP | $2,925.00 | WOLF | $0.00 | Vista |
| CI36560T/S | 10817 | STAGING | On Hand | 0 | 0 | 36" CONTEMPORARY INDUCTION COOKTOP | $2,925.00 | WOLF | $0.00 | Vista |
| CI365C/B | 10817 | Q06B | On Hand | 0 | 0 | 36" CONTEMPORARY INDUCTION COOKTOP | $2,032.00 | WOLF | $0.00 | Vista |
| CI365C/B | 10817 | STAGING | On Hand | 0 | 0 | 36" CONTEMPORARY INDUCTION COOKTOP | $2,032.00 | WOLF | $0.00 | Vista |
| CI365T/S | 10817 | Q07A | On Hand | 1 | 0 | 36" TRANSITIONAL INDUCTION COOKTOP | $2,271.00 | WOLF | $2,271.00 | Vista |
| CI365TF/S | 10817 | Q06B | On Hand | 1 | 0 | COOKTOP, INDUCTION, 36", TRANSITIONAL, SS - STANDALONE FRAME | $2,271.00 | WOLF | $2,271.00 | Vista |
| CI365TF/S | 10817 | Q07A | On Hand | 1 | 0 | COOKTOP, INDUCTION, 36", TRANSITIONAL, SS - STANDALONE FRAME | $2,271.00 | WOLF | $2,271.00 | Vista |
| CSO2450TE/S/T | 10817 | T17D | On Hand | 1 | 0 | 24" E Series Transitional Convection Steam Oven | $4,450.00 | WOLF | $4,450.00 | Vista |
| CSO24TE/S/TH | 10817 | T17D | On Hand | 3 | 0 | 24" E SERIES TRANSITIONAL CONVECTION STEAM OVEN - SS TUBULAR HANDLE | $3,110.00 | WOLF | $9,330.00 | Vista |
| CSO3050CM/B | 10817 | T15C | On Hand | 1 | 0 | 30" M Series Contemporary Handleless Convection Steam Oven | $3,938.35 | WOLF | $3,938.35 | Vista |
| CSO3050CM/B | 30816 | A05C-D | On Hand | 1 | 0 | 30" M Series Contemporary Handleless Convection Steam Oven | $3,938.35 | WOLF | $3,938.35 | Little Vista |
| CSO3050CM/S | 10817 | T15C | On Hand | 2 | 0 | 30" M Series Contemporary Stainless Steel Handleless Convection Steam Oven | $6,059.00 | WOLF | $12,118.00 | Vista |
| CSO3050CM/S | 30816 | RECEIVING | On Hand | 1 | 0 | 30" M Series Contemporary Stainless Steel Handleless Convection Steam Oven | $6,059.00 | WOLF | $6,059.00 | Little Vista |
| CSO3050PE/S/P | 10817 | T15C | On Hand | 1 | 0 | 30" E Series Professional Convection Steam Oven | $5,674.00 | WOLF | $5,674.00 | Vista |
| CSO3050TE/S/T | 10802 | EAST WALL | On Hand | 1 | 0 | 30" E Series Transitional Convection Steam Oven | $5,674.00 | WOLF | $5,674.00 | Palm Desert |
| CSO3050TE/S/T | 10817 | STAGING | On Hand | 0 | 0 | 30" E Series Transitional Convection Steam Oven | $5,674.00 | WOLF | $0.00 | Vista |
| CSO3050TE/S/T | 10817 | T17B | On Hand | 4 | 0 | 30" E Series Transitional Convection Steam Oven | $5,674.00 | WOLF | $22,696.00 | Vista |
| CSO3050TM/S/T | 10817 | T17B | On Hand | 1 | 0 | 30" M Series Transitional Convection Steam Oven | $3,688.10 | WOLF | $3,688.10 | Vista |
| CSO30CM/B | 10817 | T16D | On Hand | 1 | 0 | 30" M SERIES CONTEMPORARY BLACK GLASS CONVECTION STEAM OVEN | $0.00 | WOLF | $0.00 | Vista |
| CSO30CM/B | 30001 | RECEIVING | On Hand | 1 | 0 | 30" M SERIES CONTEMPORARY BLACK GLASS CONVECTION STEAM OVEN | $0.00 | WOLF | $0.00 | OSDC |
| CSO30CM/S | 10802 | EAST WALL | On Hand | 1 | 0 | 30" M SERIES CONTEMPORARY STAINLESS STEEL CONVECTION STEAM OVEN | $4,442.00 | WOLF | $4,442.00 | Palm Desert |
| CSO30CM/S | 10817 | STAGING | On Hand | 0 | 0 | 30" M SERIES CONTEMPORARY STAINLESS STEEL CONVECTION STEAM OVEN | $4,442.00 | WOLF | $0.00 | Vista |
| CSO30CM/S | 10817 | T17C | On Hand | 2 | 0 | 30" M SERIES CONTEMPORARY STAINLESS STEEL CONVECTION STEAM OVEN | $4,442.00 | WOLF | $8,884.00 | Vista |
| CSO30PE/S/PH | 10805 | LAI41 | On Hand | 1 | 0 | 30" E SERIES PROFESSIONAL CONVECTION STEAM OVEN - SS PRO HANDLE | $4,265.00 | WOLF | $4,265.00 | LADC |
| CSO30PE/S/PH | 10805 | LAI61 | On Hand | 1 | 0 | 30" E SERIES PROFESSIONAL CONVECTION STEAM OVEN - SS PRO HANDLE | $4,265.00 | WOLF | $4,265.00 | LADC |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| CSO30PE/S/PH | 10805 | LAI82 | On Hand | 1 | 0 | 30" E SERIES PROFESSIONAL CONVECTION STEAM OVEN - SS PRO HANDLE | $4,265.00 | WOLF | $4,265.00 | LADC |
| CSO30PE/S/PH | 10817 | T15B | On Hand | 2 | 0 | 30" E SERIES PROFESSIONAL CONVECTION STEAM OVEN - SS PRO HANDLE | $4,265.00 | WOLF | $8,530.00 | Vista |
| CSO30PM/S/PH | 10817 | STAGING | On Hand | 1 | 1 | 30" M SERIES PROFESSIONAL CONVECTION STEAM OVEN - SS PRO HANDLE | $3,834.00 | WOLF | $3,834.00 | Vista |
| CSO30PM/S/PH | 10817 | T15B | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL CONVECTION STEAM OVEN - SS PRO HANDLE | $3,834.00 | WOLF | $0.00 | Vista |
| CSO30PM/S/PH | 40805 | 40805 | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL CONVECTION STEAM OVEN - SS PRO HANDLE | $3,834.00 | WOLF | $0.00 | LADC |
| CSO30TE/S/TH | 10805 | STAGING | On Hand | 0 | 0 | WOLF CONVECTION STEAM OVEN TUBULAR HANDLE | $3,849.00 | WOLF | $0.00 | LADC |
| CSO30TE/S/TH | 10817 | T15D | On Hand | 1 | 0 | WOLF CONVECTION STEAM OVEN TUBULAR HANDLE | $3,849.00 | WOLF | $3,849.00 | Vista |
| CSO30TM/S/TH | 10805 | LAI11 | On Hand | 1 | 0 | 30" M SERIES TRANSITIONAL CONVECTION STEAM OVEN - SS TUBULAR HANDLE | $3,811.00 | WOLF | $3,811.00 | LADC |
| CSO30TM/S/TH | 10817 | T16B | On Hand | 5 | 0 | 30" M SERIES TRANSITIONAL CONVECTION STEAM OVEN - SS TUBULAR HANDLE | $3,811.00 | WOLF | $19,055.00 | Vista |
| CSO30TM/S/TH | 10817 | T16C | On Hand | 6 | 0 | 30" M SERIES TRANSITIONAL CONVECTION STEAM OVEN - SS TUBULAR HANDLE | $3,811.00 | WOLF | $22,866.00 | Vista |
| CSOP2450TE/S/T | 10817 | T17D | On Hand | 1 | 0 | 24" E Series Transitional Convection Steam Oven - Plumbed | $4,904.00 | WOLF | $4,904.00 | Vista |
| CSOP3050CM/B | 10805 | LAI51 | On Hand | 1 | 0 | 30" M Series Contemporary Handleless Convection Steam Oven - Plumbed | $6,513.00 | WOLF | $6,513.00 | LADC |
| CSOP3050CM/B | 10817 | STAGING | On Hand | 1 | 1 | 30" M Series Contemporary Handleless Convection Steam Oven - Plumbed | $6,513.00 | WOLF | $6,513.00 | Vista |
| CSOP3050CM/B | 10817 | T16D | On Hand | 0 | 0 | 30" M Series Contemporary Handleless Convection Steam Oven - Plumbed | $6,513.00 | WOLF | $0.00 | Vista |
| CSOP3050CM/B/T | 40817 | RGA | On Hand | 1 | 0 | 30" M Series Contemporary Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $6,136.00 | Vista |
| CSOP3050CM/S | 10817 | STAGING | On Hand | 1 | 1 | 30" M Series Contemporary Stainless Steel Handleless Convection Steam Oven - Plumbed | $4,233.45 | WOLF | $4,233.45 | Vista |
| CSOP3050CM/S | 10817 | T15D | On Hand | 0 | 0 | 30" M Series Contemporary Stainless Steel Handleless Convection Steam Oven - Plumbed | $4,233.45 | WOLF | $0.00 | Vista |
| CSOP3050CM/S | 10817 | T16D | On Hand | 3 | 0 | 30" M Series Contemporary Stainless Steel Handleless Convection Steam Oven - Plumbed | $4,233.45 | WOLF | $12,700.35 | Vista |
| CSOP3050CM/S | 10817 | WILL CALL | On Hand | 0 | 0 | 30" M Series Contemporary Stainless Steel Handleless Convection Steam Oven - Plumbed | $4,233.45 | WOLF | $0.00 | Vista |
| CSOP3050PE/S/P | 10817 | STAGING | On Hand | 1 | 0 | 30" E Series Professional Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $6,136.00 | Vista |
| CSOP3050PE/S/P | 10817 | T15B | On Hand | 0 | 0 | 30" E Series Professional Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $0.00 | Vista |
| CSOP3050PM/S/P | 10817 | STAGING | On Hand | 1 | 1 | 30" M Series Professional Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $6,136.00 | Vista |
| CSOP3050PM/S/P | 10817 | T15C | On Hand | 0 | 0 | 30" M Series Professional Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $0.00 | Vista |
| CSOP3050TE/S/T | 10817 | STAGING | On Hand | 0 | 0 | 30" E Series Transitional Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $0.00 | Vista |
| CSOP3050TE/S/T | 10817 | T15D | On Hand | 0 | 0 | 30" E Series Transitional Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $0.00 | Vista |
| CSOP3050TM/S/T | 10817 | T15D | On Hand | 1 | 0 | 30" M Series Transitional Convection Steam Oven - Plumbed | $6,136.00 | WOLF | $6,136.00 | Vista |
| CW24/B | 30001 | RECEIVING | On Hand | 1 | 0 | COFFEE CUP WARMER / BLACK | $0.00 | WOLF | $0.00 | OSDC |
| CW24/S | 10805 | LAF51 | On Hand | 0 | 0 | COFFEE CUP WARMER / STAINLESS | $579.80 | WOLF | $0.00 | LADC |
| CW24/S | 10805 | STAGING | On Hand | 0 | 0 | COFFEE CUP WARMER / STAINLESS | $579.80 | WOLF | $0.00 | LADC |
| CW24/S | 10817 | N17F | On Hand | 1 | 0 | COFFEE CUP WARMER / STAINLESS | $579.80 | WOLF | $579.80 | Vista |
| CW24/S | 30816 | DISG3 | On Hand | 1 | 1 | COFFEE CUP WARMER / STAINLESS | $579.80 | WOLF | $579.80 | Little Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DD36:WOLF | 10805 | LAF23 | On Hand | 1 | 0 | 36" COOKTOP DOWNDRAFT VENTILATION W 36" H 14" D 2 3/8" | $1,254.00 | WOLF | $1,254.00 | LADC |
| DD36-WOLF | 30802 | H12 | On Hand | 1 | 0 | 36" COOKTOP DOWNDRAFT VENTILATION W 36" H 14" D 2 3/8" | $1,254.00 | WOLF | $1,254.00 | Palm Desert |
| DD45 | 10805 | LAF23 | On Hand | 1 | 0 | 45" COOKTOP DOWNDRAFT VENTILATION W 45 1/2" H 14" D 2 3/8" | $1,493.00 | WOLF | $1,493.00 | LADC |
| DF30450/S/P | 10817 | G01 | On Hand | 1 | 0 | 30" DUAL FUEL RANGE - 4 BURNERS - NG | $5,844.00 | WOLF | $5,844.00 | Vista |
| DF30450/S/P | 10817 | I01 | On Hand | 0 | 0 | 30" DUAL FUEL RANGE - 4 BURNERS - NG | $5,844.00 | WOLF | $0.00 | Vista |
| DF30450/S/P | 10817 | STAGING | On Hand | 0 | 0 | 30" DUAL FUEL RANGE - 4 BURNERS - NG | $5,844.00 | WOLF | $0.00 | Vista |
| DF30450/S/P/LP | 10817 | G01 | On Hand | 1 | 0 | 30" DUAL FUEL RANGE - 4 BURNERS - LP | $5,844.00 | WOLF | $5,844.00 | Vista |
| DF36450C/S/P | 10805 | LAB13 | On Hand | 1 | 0 | 36" DUAL FUEL RANGE - 4 BURNERS AND INFRARED CHARBROILER - NG | $9,101.00 | WOLF | $9,101.00 | LADC |
| DF36450C/S/P | 10817 | G01 | On Hand | 1 | 0 | 36" DUAL FUEL RANGE - 4 BURNERS AND INFRARED CHARBROILER - NG | $9,101.00 | WOLF | $9,101.00 | Vista |
| DF36450G/S/P | 10817 | G01 | On Hand | 0 | 0 | 36" DUAL FUEL RANGE - 4 BURNERS AND INFRARED GRIDDLE - NG | $8,238.00 | WOLF | $0.00 | Vista |
| DF36450G/S/P | 10817 | STAGING | On Hand | 1 | 1 | 36" DUAL FUEL RANGE - 4 BURNERS AND INFRARED GRIDDLE - NG | $8,238.00 | WOLF | $8,238.00 | Vista |
| DF36650/S/P | 10817 | G01 | On Hand | 0 | 0 | 36" DUAL FUEL RANGE - 6 BURNERS - LP | $8,007.00 | WOLF | $0.00 | Vista |
| DF48450CG/S/P | 10817 | G01 | On Hand | 2 | 0 | 48" DUAL FUEL RANGE - 4 BURNERS, INFRARED CHARBROILER AND INFRARED GRIDDLE - NG | $8,177.65 | WOLF | $16,355.30 | Vista |
| DF48450CG/S/P | 10817 | G02 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 4 BURNERS, INFRARED CHARBROILER AND INFRARED GRIDDLE - NG | $8,177.65 | WOLF | $8,177.65 | Vista |
| DF48450CG/S/P | 10817 | WILL CALL | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 4 BURNERS, INFRARED CHARBROILER AND INFRARED GRIDDLE - NG | $8,177.65 | WOLF | $8,177.65 | Vista |
| DF48450DG/S/P/LP | 10817 | G01 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 4 BURNERS AND INFRARED DUAL GRIDDLE - LP | $12,581.00 | WOLF | $12,581.00 | Vista |
| DF48450F/S/P | 10817 | G01 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 4 BURNERS AND FRENCH TOP - NG | $13,058.00 | WOLF | $13,058.00 | Vista |
| DF48450F/S/P | 10817 | G02 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 4 BURNERS AND FRENCH TOP - NG | $13,058.00 | WOLF | $13,058.00 | Vista |
| DF48650C/S/P | 10817 | G01 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 6 BURNERS AND INFRARED CHARBROILER - NG | $11,896.00 | WOLF | $11,896.00 | Vista |
| DF48650G/S/P | 10817 | G02 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 6 BURNERS AND INFRARED GRIDDLE - NG | $11,896.00 | WOLF | $11,896.00 | Vista |
| DF48650G/S/P | 10817 | I01 | On Hand | 0 | 0 | 48" DUAL FUEL RANGE - 6 BURNERS AND INFRARED GRIDDLE - NG | $11,896.00 | WOLF | $0.00 | Vista |
| DF48650G/S/P | 10817 | STAGING | On Hand | 0 | 0 | 48" DUAL FUEL RANGE - 6 BURNERS AND INFRARED GRIDDLE - NG | $11,896.00 | WOLF | $0.00 | Vista |
| DF48650G/S/P/LP | 10817 | G01 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 6 BURNERS AND INFRARED GRIDDLE - LP | $11,896.00 | WOLF | $11,896.00 | Vista |
| DF48850/S/P | 10817 | STAGING | On Hand | 0 | 0 | 48" DUAL FUEL RANGE - 8 BURNERS - NG | $11,203.00 | WOLF | $0.00 | Vista |
| DF48850/S/P/LP | 10817 | G01 | On Hand | 1 | 0 | 48" DUAL FUEL RANGE - 8 BURNERS - LP | $11,203.00 | WOLF | $11,203.00 | Vista |
| DF60650CG/S/P | 30001 | LAGUNA | On Hand | 1 | 0 | 60" DUAL FUEL RANGE - 6 BURNERS, INFRARED CHARBROILER AND INFRARED GRIDDLE - NG | $14,768.00 | WOLF | $14,768.00 | OSDC |
| DF60650CG/S/P | 30001 | RECEIVING | On Hand | 0 | 0 | 60" DUAL FUEL RANGE - 6 BURNERS, INFRARED CHARBROILER AND INFRARED GRIDDLE - NG | $14,768.00 | WOLF | $0.00 | OSDC |
| DF60650CG/S/P/LP | 10817 | G02 | On Hand | 1 | 0 | 60" DUAL FUEL RANGE - 6 BURNERS, INFRARED CHARBROILER AND INFRARED GRIDDLE - LP | $14,768.00 | WOLF | $14,768.00 | Vista |
| DF60650DG/S/P | 10817 | G02 | On Hand | 1 | 0 | 60" DUAL FUEL RANGE - 6 BURNERS AND INFRARED DUAL GRIDDLE - NG | $15,507.00 | WOLF | $15,507.00 | Vista |
| DF60650DG/S/P | 10817 | RECEIVING | On Hand | 0 | 0 | 60" DUAL FUEL RANGE - 6 BURNERS AND INFRARED DUAL GRIDDLE - NG | $15,507.00 | WOLF | $0.00 | Vista |
| DF60650F/S/P/LP | 10817 | G02 | On Hand | 1 | 0 | 60" DUAL FUEL RANGE - 6 BURNERS AND FRENCH TOP - LP | $15,984.00 | WOLF | $15,984.00 | Vista |
| DO3050PE/S/P | 10817 | G01 | On Hand | 1 | 0 | 30" PROFESSIONAL DOUBLE E SERIES OVEN | $5,774.00 | WOLF | $5,774.00 | Vista |
| DO3050PE/S/P | 10817 | I02 | On Hand | 0 | 0 | 30" PROFESSIONAL DOUBLE E SERIES OVEN | $5,774.00 | WOLF | $0.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| DO3050PM/S/P | 10805 | LAB13 | On Hand | 1 | 0 | 30" M SERIES PROFESSIONAL DOUBLE OVEN, PRO HANDLE | $7,330.00 | WOLF | $7,330.00 | LADC |
| DO3050PM/S/P | 10817 | G01 | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL DOUBLE OVEN, PRO HANDLE | $7,330.00 | WOLF | $0.00 | Vista |
| DO3050PM/S/P | 10817 | I02 | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL DOUBLE OVEN, PRO HANDLE | $7,330.00 | WOLF | $0.00 | Vista |
| DO3050PM/S/P | 10817 | RECEIVING | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL DOUBLE OVEN, PRO HANDLE | $7,330.00 | WOLF | $0.00 | Vista |
| DO3050PM/S/P | 10817 | STAGING | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL DOUBLE OVEN, PRO HANDLE | $7,330.00 | WOLF | $0.00 | Vista |
| DO3050PM/S/P | 30816 | B03-D | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL DOUBLE OVEN, PRO HANDLE | $7,330.00 | WOLF | $0.00 | Little Vista |
| DO3050TE/S/T | 10802 | D11 | On Hand | 2 | 0 | 30" TRANSITIONAL DOUBLE E SERIES OVEN | $5,728.00 | WOLF | $11,456.00 | Palm Desert |
| DO3050TE/S/T | 10817 | G01 | On Hand | 1 | 0 | 30" TRANSITIONAL DOUBLE E SERIES OVEN | $5,728.00 | WOLF | $5,728.00 | Vista |
| DO30CM/B | 10802 | D11 | On Hand | 1 | 0 | 30" M SERIES CONTEMPORARY DOUBLE OVEN - BLACK GLASS | $6,621.00 | WOLF | $6,621.00 | Palm Desert |
| DO30CM/S | 10817 | G01 | On Hand | 5 | 0 | 30" M Series Contemporary Double Oven - Stainless Steel | $6,321.00 | WOLF | $31,605.00 | Vista |
| DO30CM/S | 10817 | STAGING | On Hand | 1 | 1 | 30" M Series Contemporary Double Oven - Stainless Steel | $6,321.00 | WOLF | $6,321.00 | Vista |
| DO30CM/S | 10817 | WILL CALL | On Hand | 0 | 0 | 30" M Series Contemporary Double Oven - Stainless Steel | $6,321.00 | WOLF | $0.00 | Vista |
| DO30PM/S/PH | 10805 | LAB13 | On Hand | 1 | 0 | 30" M SERIES PROFESSIONAL DOUBLE OVEN - SS PRO HANDLE | $6,552.00 | WOLF | $6,552.00 | LADC |
| DO30TM/S/TH | 10817 | G01 | On Hand | 1 | 0 | 30" M SERIES TRANSITIONAL DOUBLE OVEN - SS TUBULAR HANDLE | $6,205.00 | WOLF | $6,205.00 | Vista |
| EC24/B | 10817 | R18C | On Hand | 1 | 0 | 24" COFFEE SYSTEM - BLACK | $2,563.00 | WOLF | $2,563.00 | Vista |
| EC24/S | 10001 | H82 | On Hand | 0 | 0 | 24" COFFEE SYSTEM / STAINLESS | $2,525.00 | WOLF | $0.00 | OSDC |
| EC24/S | 10805 | LAI14 | On Hand | 2 | 0 | 24" COFFEE SYSTEM / STAINLESS | $2,525.00 | WOLF | $5,050.00 | LADC |
| EC24/S | 10805 | STAGING | On Hand | 0 | 0 | 24" COFFEE SYSTEM / STAINLESS | $2,525.00 | WOLF | $0.00 | LADC |
| EC24/S | 10817 | R18C | On Hand | 2 | 0 | 24" COFFEE SYSTEM / STAINLESS | $2,525.00 | WOLF | $5,050.00 | Vista |
| EC2450TE/S | 30001 | RECEIVING | On Hand | 1 | 0 | 24" E Series Transitional Coffee System | $2,941.00 | WOLF | $2,941.00 | OSDC |
| EC2450TE/S | 30816 | DISG3 | On Hand | 1 | 1 | 24" E Series Transitional Coffee System | $2,941.00 | WOLF | $2,941.00 | Little Vista |
| EC3050CM/B | 10805 | LAI91 | On Hand | 1 | 0 | 30" M Series Contemporary Coffee System | $2,106.65 | WOLF | $2,106.65 | LADC |
| EC3050CM/B | 10817 | R18A | On Hand | 0 | 0 | 30" M Series Contemporary Coffee System | $2,106.65 | WOLF | $0.00 | Vista |
| EC3050CM/S | 10817 | R18B | On Hand | 1 | 0 | 30" M Series Contemporary Stainless Steel Coffee System | $3,241.00 | WOLF | $3,241.00 | Vista |
| EC3050PE/S | 10817 | R18B | On Hand | 0 | 0 | 30" E Series Professional Coffee System | $3,241.00 | WOLF | $0.00 | Vista |
| EC3050PM/S | 10817 | R18A | On Hand | 2 | 0 | 30" M Series Professional Coffee System | $3,241.00 | WOLF | $6,482.00 | Vista |
| EC3050PM/S | 10817 | R18B | On Hand | 1 | 0 | 30" M Series Professional Coffee System | $3,241.00 | WOLF | $3,241.00 | Vista |
| EC3050PM/S | 10817 | RECEIVING | On Hand | 0 | 0 | 30" M Series Professional Coffee System | $3,241.00 | WOLF | $0.00 | Vista |
| EC3050TE/S | 10817 | R18A | On Hand | 2 | 0 | 30" E Series Transitional Coffee System | $3,241.00 | WOLF | $6,482.00 | Vista |
| EC3050TM/S | 10817 | R18A | On Hand | 2 | 0 | 30" M Series Transitional Coffee System | $3,241.00 | WOLF | $6,482.00 | Vista |
| FM15TF/S | 10817 | Q08B | On Hand | 1 | 0 | 15" TRANSITIONAL FRYER MODULE | $1,616.00 | WOLF | $1,616.00 | Vista |
| GR304-LP | 10817 | STAGING | On Hand | 1 | 1 | 30" LP GAS RANGE, FOUR BURNER, SS | $4,180.00 | WOLF | $4,180.00 | Vista |
| GR364C | 10805 | RECEIVING | On Hand | 1 | 0 | 36" NATURAL GAS RANGE, FOUR BURNER W/ CHARBROILER - STAINLESS STEEL | $6,205.00 | WOLF | $6,205.00 | LADC |
| GR364C | 10817 | G01 | On Hand | 1 | 0 | 36" NATURAL GAS RANGE, FOUR BURNER W/ CHARBROILER - STAINLESS STEEL | $6,205.00 | WOLF | $6,205.00 | Vista |
| GR364G | 10802 | C11 | On Hand | 0 | 0 | 36" GAS RANGES - 4 BURNERS, GRIDDLE | $6,205.00 | WOLF | $0.00 | Palm Desert |
| GR364G | 10805 | STAGING | On Hand | 0 | 0 | 36" GAS RANGES - 4 BURNERS, GRIDDLE | $6,205.00 | WOLF | $0.00 | LADC |
| GR364G | 10817 | I02 | On Hand | 1 | 0 | 36" GAS RANGES - 4 BURNERS, GRIDDLE | $6,205.00 | WOLF | $6,205.00 | Vista |
| GR364G | 10817 | RECEIVING | On Hand | 0 | 0 | 36" GAS RANGES - 4 BURNERS, GRIDDLE | $6,205.00 | WOLF | $0.00 | Vista |
| GR366 | 10805 | STAGING | On Hand | 0 | 0 | 36" GAS RANGES - 6 BURNERS | $5,536.00 | WOLF | $0.00 | LADC |
| GR366 | 10817 | G01 | On Hand | 0 | 0 | 36" GAS RANGES - 6 BURNERS | $5,536.00 | WOLF | $0.00 | Vista |
| GR366 | 10817 | G02 | On Hand | 0 | 0 | 36" GAS RANGES - 6 BURNERS | $5,536.00 | WOLF | $0.00 | Vista |
| GR366 | 10817 | STAGING | On Hand | 1 | 1 | 36" GAS RANGES - 6 BURNERS | $5,536.00 | WOLF | $5,536.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| GR366-LP | 10817 | G01 | On Hand | 1 | | 0 36" LP RANGE, SIX BURNER - STAINLESS STEEL | $5,536.00 | WOLF | $5,536.00 | Vista |
| GR484DG | 10817 | G02 | On Hand | 0 | | 0 48" NATURAL GAS RANGE, FOUR BURNER W/ DOUBLE GRIDDLE - STAINLESS STEEL | $6,546.15 | WOLF | $0.00 | Vista |
| GR484DG | 10817 | STAGING | On Hand | 1 | | 1 48" NATURAL GAS RANGE, FOUR BURNER W/ DOUBLE GRIDDLE - STAINLESS STEEL | $6,546.15 | WOLF | $6,546.15 | Vista |
| GR484DG-LP | 10817 | G02 | On Hand | 0 | | 0 48" GAS RANGES / LP - 4 BURNERS, DOUBLE GRIDDLE | $9,139.00 | WOLF | $0.00 | Vista |
| GR486G | 10805 | LAB13 | On Hand | 0 | | 0 48" Gas Range | $9,386.00 | WOLF | $0.00 | LADC |
| GR486G | 10805 | RECEIVING | On Hand | 2 | | 0 48" Gas Range | $9,386.00 | WOLF | $18,772.00 | LADC |
| GR486G | 10805 | STAGING | On Hand | 2 | | 2 48" Gas Range | $9,386.00 | WOLF | $18,772.00 | LADC |
| GR486G | 10817 | G01 | On Hand | 1 | | 0 48" Gas Range | $9,386.00 | WOLF | $9,386.00 | Vista |
| GR486G | 10817 | G02 | On Hand | 1 | | 0 48" Gas Range | $9,386.00 | WOLF | $9,386.00 | Vista |
| GR486G | 10817 | I01 | On Hand | 0 | | 0 48" Gas Range | $9,386.00 | WOLF | $0.00 | Vista |
| GR486G | 10817 | I02 | On Hand | 0 | | 0 48" Gas Range | $9,386.00 | WOLF | $0.00 | Vista |
| GR488 | 10805 | LAB13 | On Hand | 1 | | 0 48" GAS RANGES - 8 BURNERS | $8,693.00 | WOLF | $8,693.00 | LADC |
| GR488 | 10817 | G02 | On Hand | 1 | | 0 48" GAS RANGES - 8 BURNERS | $8,693.00 | WOLF | $8,693.00 | Vista |
| GR606CG | 10817 | G02 | On Hand | 2 | | 0 60" NATURAL GAS RANGE, SIX BURNER W/ CHARBROILER & GRIDDLE - STAINLESS STEEL | $11,873.00 | WOLF | $23,746.00 | Vista |
| GR606DG | 10817 | G02 | On Hand | 1 | | 0 60" GAS RANGES - 6 BURNERS, DOUBLE GRIDDLE | $11,873.00 | WOLF | $11,873.00 | Vista |
| GR606DG | 10817 | STAGING | On Hand | 0 | | 0 60" GAS RANGES - 6 BURNERS, DOUBLE GRIDDLE | $11,873.00 | WOLF | $0.00 | Vista |
| IR36550/S/P | 10817 | G01 | On Hand | 1 | | 0 36" PROFESSIONAL INDUCTION RANGE | $4,431.00 | WOLF | $4,431.00 | Vista |
| IR36550/S/P | 30816 | RECEIVING | On Hand | 1 | | 0 36" PROFESSIONAL INDUCTION RANGE | $4,431.00 | WOLF | $4,431.00 | Little Vista |
| IR36550/S/T | 10802 | C11 | On Hand | 0 | | 0 36" TRANSITIONAL INDUCTION RANGE | $8,862.00 | WOLF | $0.00 | Palm Desert |
| IR36550/S/T | 10802 | RECEIVING | On Hand | 0 | | 0 36" TRANSITIONAL INDUCTION RANGE | $8,862.00 | WOLF | $0.00 | Palm Desert |
| IR36550/S/T | 30816 | RECEIVING | On Hand | 1 | | 1 36" TRANSITIONAL INDUCTION RANGE | $8,862.00 | WOLF | $8,862.00 | Little Vista |
| IR36550/S/T | 40817 | SERVICE | On Hand | 1 | | 0 36" TRANSITIONAL INDUCTION RANGE | $8,862.00 | WOLF | $8,862.00 | Vista |
| MD24TE/S | 10802 | EAST WALL | On Hand | 2 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $3,248.00 | Palm Desert |
| MD24TE/S | 10802 | RECEIVING | On Hand | 0 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $0.00 | Palm Desert |
| MD24TE/S | 10805 | LAI41 | On Hand | 0 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $0.00 | LADC |
| MD24TE/S | 10805 | RECEIVING | On Hand | 0 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $0.00 | LADC |
| MD24TE/S | 10805 | STAGING | On Hand | 1 | | 1 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $1,624.00 | LADC |
| MD24TE/S | 10817 | H01 | On Hand | 0 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $0.00 | Vista |
| MD24TE/S | 10817 | RECEIVING | On Hand | 0 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $0.00 | Vista |
| MD24TE/S | 10817 | STAGING | On Hand | 1 | | 1 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $1,624.00 | Vista |
| MD24TE/S | 10817 | T14D | On Hand | 2 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $3,248.00 | Vista |
| MD24TE/S | 40001 | RECEIVING | On Hand | 0 | | 0 E SERIES 24" TRANSITIONAL MICROWAVE DRAWER | $1,624.00 | WOLF | $0.00 | OSDC |
| MD30PE/S | 10817 | STAGING | On Hand | 0 | | 0 30" DRAWER MICROWAVE OVEN - PROFESSIONAL | $1,662.00 | WOLF | $0.00 | Vista |
| MD30PE/S | 10817 | T14C | On Hand | 0 | | 0 30" DRAWER MICROWAVE OVEN - PROFESSIONAL | $1,662.00 | WOLF | $0.00 | Vista |
| MD30TE/S | 10817 | STAGING | On Hand | 1 | | 1 30" TRANSITIONAL E SERIES DRAWER MICROWAVE OVEN | $1,662.00 | WOLF | $1,662.00 | Vista |
| MD30TE/S | 10817 | T14C | On Hand | 1 | | 0 30" TRANSITIONAL E SERIES DRAWER MICROWAVE OVEN | $1,662.00 | WOLF | $1,662.00 | Vista |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| MDD30CM/B/TH | 10805 | LAI62 | On Hand | 3 | 0 | 30" M Series Drop Down Door Microwave Oven - Contemporary | $1,662.00 | WOLF | $4,986.00 | LADC |
| MDD30PM/S/PH | 10805 | LAI71 | On Hand | 1 | 0 | 30" M Series Drop Down Door Microwave Oven - Professional | $1,824.00 | WOLF | $1,824.00 | LADC |
| MDD30PM/S/PH | 10817 | H01 | On Hand | 0 | 0 | 30" M Series Drop Down Door Microwave Oven - Professional | $1,824.00 | WOLF | $0.00 | Vista |
| MDD30PM/S/PH | 10817 | RECEIVING | On Hand | 0 | 0 | 30" M Series Drop Down Door Microwave Oven - Professional | $1,824.00 | WOLF | $0.00 | Vista |
| MDD30PM/S/PH | 10817 | STAGING | On Hand | 0 | 0 | 30" M Series Drop Down Door Microwave Oven - Professional | $1,824.00 | WOLF | $0.00 | Vista |
| MDD30TE/S/TH | 10817 | T14B | On Hand | 1 | 0 | 30" E Series Drop Down Door Microwave Oven - Transitional | $1,732.00 | WOLF | $1,732.00 | Vista |
| MDD30TM/S/TH | 10817 | T14B | On Hand | 1 | 0 | 30" M Series Drop Down Door Microwave Oven - Transitional | $1,562.00 | WOLF | $1,562.00 | Vista |
| MS24 | 10802 | EAST WALL | On Hand | 1 | 0 | 24" STANDARD MICROWAVE OVEN | $661.00 | WOLF | $661.00 | Palm Desert |
| MS24 | 10817 | STAGING | On Hand | 2 | 0 | 24" STANDARD MICROWAVE OVEN | $661.00 | WOLF | $1,322.00 | Vista |
| MS24 | 10817 | T14E | On Hand | 0 | 0 | 24" STANDARD MICROWAVE OVEN | $661.00 | WOLF | $0.00 | Vista |
| MS24 | 40001 | RECEIVING | On Hand | 0 | 0 | 24" STANDARD MICROWAVE OVEN | $661.00 | WOLF | $0.00 | OSDC |
| OG30 | 10802 | STAGING | On Hand | 0 | 0 | 30" OUTDOOR GAS GRILL | $3,629.80 | WOLF | $0.00 | Palm Desert |
| OG30-LP | 10817 | F03 | On Hand | 1 | 0 | OG30-LP (30" OUTDOOR GRILL) | $3,903.00 | WOLF | $3,903.00 | Vista |
| OG36 | 10817 | F03 | On Hand | 0 | 0 | 36" Outdoor Gas Grill | $4,927.00 | WOLF | $0.00 | Vista |
| OG36 | 10817 | STAGING | On Hand | 1 | 1 | 36" Outdoor Gas Grill | $4,927.00 | WOLF | $4,927.00 | Vista |
| OG36 | 30816 | RECEIVING | On Hand | 1 | 0 | 36" Outdoor Gas Grill | $4,927.00 | WOLF | $4,927.00 | Little Vista |
| OG42 | 10817 | F03 | On Hand | 0 | 0 | 42" Outdoor Gas Grill | $4,234.00 | WOLF | $0.00 | Vista |
| OG42 | 10817 | STAGING | On Hand | 0 | 0 | 42" Outdoor Gas Grill | $4,234.00 | WOLF | $0.00 | Vista |
| OG42-LP | 10817 | F03 | On Hand | 2 | 0 | OG42-LP (42" OUTDOOR GRILL) | $2,386.50 | WOLF | $4,773.00 | Vista |
| OG54 | 10817 | F03 | On Hand | 0 | 0 | OG54  (54"  OUTDOOR GRILL) | $7,052.00 | WOLF | $0.00 | Vista |
| OG54 | 10817 | STAGING | On Hand | 5 | 5 | OG54  (54"  OUTDOOR GRILL) | $7,052.00 | WOLF | $35,260.00 | Vista |
| PL341912 | 10817 | RECEIVING | On Hand | 0 | 0 | 36 IN PRO HOOD LINER - 19 INCHES DEEP | $1,054.00 | WOLF | $0.00 | Vista |
| PL341912 | 10817 | S12A | On Hand | 1 | 0 | 36 IN PRO HOOD LINER - 19 INCHES DEEP | $1,054.00 | WOLF | $1,054.00 | Vista |
| PL341912 | 10817 | STAGING | On Hand | 1 | 1 | 36 IN PRO HOOD LINER - 19 INCHES DEEP | $1,054.00 | WOLF | $1,054.00 | Vista |
| PL342212 | 10817 | STAGING | On Hand | 0 | 0 | 34" PRO HOOD LINER - 22" DEEP | $1,054.00 | WOLF | $0.00 | Vista |
| PL461912 | 10805 | LAF11 | On Hand | 0 | 0 | PRO HOOD LINER 46 3/8" WIDE X 19 1/4" DEEP X 12" HIGH, (48" LINER) | $1,147.00 | WOLF | $0.00 | LADC |
| PL461912 | 10805 | STAGING | On Hand | 1 | 1 | PRO HOOD LINER 46 3/8" WIDE X 19 1/4" DEEP X 12" HIGH, (48" LINER) | $1,147.00 | WOLF | $1,147.00 | LADC |
| PL461912 | 10817 | S12B | On Hand | 1 | 0 | PRO HOOD LINER 46 3/8" WIDE X 19 1/4" DEEP X 12" HIGH, (48" LINER) | $1,147.00 | WOLF | $1,147.00 | Vista |
| PL461912 | 10817 | STAGING | On Hand | 2 | 2 | PRO HOOD LINER 46 3/8" WIDE X 19 1/4" DEEP X 12" HIGH, (48" LINER) | $1,147.00 | WOLF | $2,294.00 | Vista |
| PL522212 | 10817 | S12C | On Hand | 1 | 0 | 54" PRO HOOD LINER | $1,193.00 | WOLF | $1,193.00 | Vista |
| PL581912 | 10817 | STAGING | On Hand | 1 | 1 | 60" PRO HOOD LINER | $1,239.00 | WOLF | $1,239.00 | Vista |
| PL582212 | 10817 | S12C | On Hand | 1 | 0 | Pro Hood Liners | $1,239.00 | WOLF | $1,239.00 | Vista |
| PW302210 | 10802 | H23 | On Hand | 1 | 0 | 30" PRO WALL-MOUNT CANOPY RANGE HOOD, 22" DEEP - STAINLESS STEEL | $1,447.00 | WOLF | $1,447.00 | Palm Desert |
| PW302418 | 10805 | LAF21 | On Hand | 1 | 0 | 30" PRO WALL HOOD | $1,639.00 | WOLF | $1,639.00 | LADC |
| PW302418 | 10817 | S11A | On Hand | 2 | 0 | 30" PRO WALL HOOD | $1,639.00 | WOLF | $3,278.00 | Vista |
| PW362210 | 10805 | STAGING | On Hand | 0 | 0 | 36" PRO LOW-PROFILE WALL HOOD | $1,555.00 | WOLF | $0.00 | LADC |
| PW362418 | 10802 | B11 | On Hand | 1 | 0 | Pro Wall Hoods | $1,747.00 | WOLF | $1,747.00 | Palm Desert |
| PW362418 | 10817 | S11B | On Hand | 1 | 0 | Pro Wall Hoods | $1,747.00 | WOLF | $1,747.00 | Vista |
| PW362718 | 10805 | LAF21 | On Hand | 1 | 0 | 36" PRO WALL HOOD | $1,662.00 | WOLF | $1,662.00 | LADC |
| PW363318O | 10817 | BW18B | On Hand | 1 | 0 | 36" OUTDOOR PRO WALL HOOD | $1,391.00 | WOLF | $1,391.00 | Vista |
| PW363318O | 10817 | BW35C | On Hand | 1 | 0 | 36" OUTDOOR PRO WALL HOOD | $1,391.00 | WOLF | $1,391.00 | Vista |
| PW422418 | 10817 | S11D | On Hand | 1 | 0 | PRO WALL HOOD 42" WIDE X 22" DEEP X 10" HIGH | $1,662.00 | WOLF | $1,662.00 | Vista |
| PW422418 | 10817 | S11C | On Hand | 1 | 0 | Pro Wall Hoods | $1,855.00 | WOLF | $1,855.00 | Vista |
| PW482418 | 10805 | STAGING | On Hand | 0 | 0 | Pro Wall Hoods | $1,963.00 | WOLF | $0.00 | LADC |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| PW482418 | 10817 | RECEIVING | On Hand | 0 | 0 | Pro Wall Hoods | $1,963.00 | WOLF | $0.00 | Vista |
| PW482418 | 10817 | S11D | On Hand | 1 | 0 | Pro Wall Hoods | $1,963.00 | WOLF | $1,963.00 | Vista |
| PW482418 | 10817 | STAGING | On Hand | 0 | 0 | Pro Wall Hoods | $1,963.00 | WOLF | $0.00 | Vista |
| PW482718 | 10817 | S11C | On Hand | 1 | 0 | 48" PRO WALL HOOD - 27" DEEP | $2,017.00 | WOLF | $2,017.00 | Vista |
| PW542418 | 10805 | LAF21 | On Hand | 1 | 0 | 54" PRO WALL HOOD - 24" DEEP | $2,078.00 | WOLF | $2,078.00 | LADC |
| PW542418 | 10817 | BW36A | On Hand | 1 | 0 | 54" PRO WALL HOOD - 24" DEEP | $2,078.00 | WOLF | $2,078.00 | Vista |
| PW542418 | 10817 | BW40D | On Hand | 1 | 0 | 54" PRO WALL HOOD - 24" DEEP | $2,078.00 | WOLF | $2,078.00 | Vista |
| PW602418 | 10817 | BW13B | On Hand | 1 | 0 | 60" PRO WALL HOOD - 24" DEEP | $2,186.00 | WOLF | $2,186.00 | Vista |
| PW602718 | 10817 | BW09C | On Hand | 0 | 0 | Pro Wall Hoods | $2,240.00 | WOLF | $0.00 | Vista |
| PW662418 | 10817 | BW37A | On Hand | 1 | 0 | PRO WALL HOOD 66" WIDE X 24" DEEP X 18" HIGH | $2,294.00 | WOLF | $2,294.00 | Vista |
| PW662718 | 10817 | BW13B | On Hand | 1 | 0 | PRO WALL HOOD 66" WIDE X 27" DEEP X 18" HIGH | $2,348.00 | WOLF | $2,348.00 | Vista |
| PWC362418 | 10817 | S11B | On Hand | 1 | 0 | 36" PRO-STYLE CHIMNEY HOOD 24" DEEP - STAINLESS STEEL | $1,902.00 | WOLF | $1,902.00 | Vista |
| PWC482418 | 10817 | S11C | On Hand | 1 | 0 | 48" PRO WALL CHIMNEY HOOD | $2,094.00 | WOLF | $2,094.00 | Vista |
| SO3050CM/B | 10817 | G01 | On Hand | 1 | 0 | 30" SINGLE WALLOVEN, M SERIES, CONTEMPORARY TRIM | $2,332.50 | WOLF | $2,332.50 | Vista |
| SO3050CM/B | 10817 | RECEIVING | On Hand | 0 | 0 | 30" SINGLE WALLOVEN, M SERIES, CONTEMPORARY TRIM | $2,332.50 | WOLF | $0.00 | Vista |
| SO3050CM/S | 10805 | LAB13 | On Hand | 1 | 0 | 30" SINGLE WALLOVEN, M SERIES, CONTEMPORARY STAINLESS TRIM | $4,727.00 | WOLF | $4,727.00 | LADC |
| SO3050CM/S | 10805 | RECEIVING | On Hand | 0 | 0 | 30" SINGLE WALLOVEN, M SERIES, CONTEMPORARY STAINLESS TRIM | $4,727.00 | WOLF | $0.00 | LADC |
| SO3050CM/S | 10817 | G01 | On Hand | 0 | 0 | 30" SINGLE WALLOVEN, M SERIES, CONTEMPORARY STAINLESS TRIM | $4,727.00 | WOLF | $0.00 | Vista |
| SO3050CM/S | 10817 | I02 | On Hand | 0 | 0 | 30" SINGLE WALLOVEN, M SERIES, CONTEMPORARY STAINLESS TRIM | $4,727.00 | WOLF | $0.00 | Vista |
| SO3050CM/S | 10817 | STAGING | On Hand | 0 | 0 | 30" SINGLE WALLOVEN, M SERIES, CONTEMPORARY STAINLESS TRIM | $4,727.00 | WOLF | $0.00 | Vista |
| SO3050PE/S/P | 10802 | D11 | On Hand | 0 | 0 | 30" PROFESSIONAL SINGLE E SERIES OVEN | $0.00 | WOLF | $0.00 | Palm Desert |
| SO3050PE/S/P | 10802 | RECEIVING | On Hand | 0 | 0 | 30" PROFESSIONAL SINGLE E SERIES OVEN | $0.00 | WOLF | $0.00 | Palm Desert |
| SO3050PE/S/P | 10805 | LAB13 | On Hand | 0 | 0 | 30" PROFESSIONAL SINGLE E SERIES OVEN | $0.00 | WOLF | $0.00 | LADC |
| SO3050PE/S/P | 10805 | LAL11 | On Hand | 0 | 0 | 30" PROFESSIONAL SINGLE E SERIES OVEN | $0.00 | WOLF | $0.00 | LADC |
| SO3050PE/S/P | 10805 | RECEIVING | On Hand | 0 | 0 | 30" PROFESSIONAL SINGLE E SERIES OVEN | $0.00 | WOLF | $0.00 | LADC |
| SO3050PE/S/P | 10805 | STAGING | On Hand | 1 | 0 | 30" PROFESSIONAL SINGLE E SERIES OVEN | $0.00 | WOLF | $0.00 | LADC |
| SO3050PE/S/P | 30802 | D11 | On Hand | 0 | 0 | 30" PROFESSIONAL SINGLE E SERIES OVEN | $0.00 | WOLF | $0.00 | Palm Desert |
| SO3050PM/S/P | 10817 | G01 | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL SINGLE OVEN, PRO HANDLE | $4,789.00 | WOLF | $0.00 | Vista |
| SO3050PM/S/P | 10817 | G02 | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL SINGLE OVEN, PRO HANDLE | $4,789.00 | WOLF | $0.00 | Vista |
| SO3050PM/S/P | 10817 | STAGING | On Hand | 1 | 0 | 30" M SERIES PROFESSIONAL SINGLE OVEN, PRO HANDLE | $4,789.00 | WOLF | $4,789.00 | Vista |
| SO3050TE/S/T | 10802 | D11 | On Hand | 2 | 0 | 30" TRANSITIONAL SINGLE E SERIES OVEN | $3,842.00 | WOLF | $7,684.00 | Palm Desert |
| SO3050TE/S/T | 10817 | G01 | On Hand | 0 | 0 | 30" TRANSITIONAL SINGLE E SERIES OVEN | $3,842.00 | WOLF | $0.00 | Vista |
| SO3050TE/S/T | 10817 | I02 | On Hand | 0 | 0 | 30" TRANSITIONAL SINGLE E SERIES OVEN | $3,842.00 | WOLF | $0.00 | Vista |
| SO3050TE/S/T | 10817 | STAGING | On Hand | 1 | 0 | 30" TRANSITIONAL SINGLE E SERIES OVEN | $3,842.00 | WOLF | $3,842.00 | Vista |
| SO30CE/B/TH | 10817 | G01 | On Hand | 1 | 0 | 30" E SERIES SINGLE OVEN CONTEMPORARY - BLACK GLASS TUBULAR HANDLE | $3,380.00 | WOLF | $3,380.00 | Vista |
| SO30CM/B | 30001 | LAGUNA | On Hand | 1 | 0 | 30" M SERIES CONTEMPORARY SINGLE OVEN - BLACK GLASS | $0.00 | WOLF | $0.00 | OSDC |
| SO30CM/B | 30001 | RECEIVING | On Hand | 0 | 0 | 30" M SERIES CONTEMPORARY SINGLE OVEN - BLACK GLASS | $0.00 | WOLF | $0.00 | OSDC |
| SPO24TE/S/TH | 10805 | LAI21 | On Hand | 1 | 0 | 24" E SERIES TRANSITIONAL DROP-DOWN DOOR SPEED OVEN | $1,986.00 | WOLF | $1,986.00 | LADC |
| SPO24TE/S/TH | 10805 | RECEIVING | On Hand | 0 | 0 | 24" E SERIES TRANSITIONAL DROP-DOWN DOOR SPEED OVEN | $1,986.00 | WOLF | $0.00 | LADC |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| SPO24TE/S/TH | 10817 | STAGING | On Hand | 1 | 1 | 24" E SERIES TRANSITIONAL DROP-DOWN DOOR SPEED OVEN | $1,986.00 | WOLF | $1,986.00 | Vista |
| SPO24TE/S/TH | 10817 | T18D | On Hand | 2 | 0 | 24" E SERIES TRANSITIONAL DROP-DOWN DOOR SPEED OVEN | $1,986.00 | WOLF | $3,972.00 | Vista |
| SPO30CM/B/TH | 10817 | T18C | On Hand | 1 | 0 | 30" M SERIES CONTEMPORARY DROP-DOWN DOOR SPEED OVEN | $2,078.00 | WOLF | $2,078.00 | Vista |
| SPO30PE/S/PH | 10805 | LAI12 | On Hand | 0 | 0 | 30" E SERIES PROFESSIONAL DROP-DOWN DOOR SPEED OVEN | $1,097.00 | WOLF | $0.00 | LADC |
| SPO30PE/S/PH | 10805 | LAI72 | On Hand | 0 | 0 | 30" E SERIES PROFESSIONAL DROP-DOWN DOOR SPEED OVEN | $1,097.00 | WOLF | $0.00 | LADC |
| SPO30PE/S/PH | 10805 | STAGING | On Hand | 0 | 0 | 30" E SERIES PROFESSIONAL DROP-DOWN DOOR SPEED OVEN | $1,097.00 | WOLF | $0.00 | LADC |
| SPO30PE/S/PH | 10817 | T18C | On Hand | 1 | 0 | 30" E SERIES PROFESSIONAL DROP-DOWN DOOR SPEED OVEN | $1,097.00 | WOLF | $1,097.00 | Vista |
| SPO30PM/S/PH | 10805 | STAGING | On Hand | 0 | 0 | 30" M SERIES PROFESSIONAL DROP-DOWN DOOR SPEED OVEN | $2,248.00 | WOLF | $0.00 | LADC |
| SPO30PM/S/PH | 10817 | T18B | On Hand | 1 | 0 | 30" M SERIES PROFESSIONAL DROP-DOWN DOOR SPEED OVEN | $2,248.00 | WOLF | $2,248.00 | Vista |
| SPO30TE/S/TH | 10802 | EAST WALL | On Hand | 1 | 0 | 30" E SERIES TRANSITIONAL DROP-DOWN DOOR SPEED OVEN | $2,109.00 | WOLF | $2,109.00 | Palm Desert |
| SPO30TE/S/TH | 10817 | STAGING | On Hand | 0 | 0 | 30" E SERIES TRANSITIONAL DROP-DOWN DOOR SPEED OVEN | $2,109.00 | WOLF | $0.00 | Vista |
| SPO30TE/S/TH | 10817 | T18B | On Hand | 2 | 0 | 30" E SERIES TRANSITIONAL DROP-DOWN DOOR SPEED OVEN | $2,109.00 | WOLF | $4,218.00 | Vista |
| SRT304 | 10817 | BW20A | On Hand | 0 | 0 | 30" NATURAL GAS RANGETOP, 4 SEALED BURNERS - STAINLESS STEEL | $2,694.00 | WOLF | $0.00 | Vista |
| SRT304 | 10817 | BW20D | On Hand | 0 | 0 | 30" NATURAL GAS RANGETOP, 4 SEALED BURNERS - STAINLESS STEEL | $2,694.00 | WOLF | $0.00 | Vista |
| SRT304 | 10817 | BW21D | On Hand | 0 | 0 | 30" NATURAL GAS RANGETOP, 4 SEALED BURNERS - STAINLESS STEEL | $2,694.00 | WOLF | $0.00 | Vista |
| SRT362W | 10817 | BW19D | On Hand | 3 | 0 | 36" SEALED BURNER RANGETOP - 2 BURNERS AND WOK BURNER | $0.00 | WOLF | $0.00 | Vista |
| SRT364C | 10817 | BW20D | On Hand | 1 | 0 | 36" SEALED BURNER RANGETOP W/ CHARBROILER | $4,073.00 | WOLF | $4,073.00 | Vista |
| SRT364G | 10817 | BW20D | On Hand | 1 | 0 | 36" NATURAL GAS 4 SEALED BURNE | $4,073.00 | WOLF | $4,073.00 | Vista |
| SRT364G | 30802 | EAST WALL | On Hand | 1 | 0 | 36" NATURAL GAS 4 SEALED BURNE | $4,073.00 | WOLF | $4,073.00 | Palm Desert |
| SRT366 | 10817 | STAGING | On Hand | 0 | 0 | 36" SEALED BURNER RANGETOPS - 6 BURNERS | $3,372.00 | WOLF | $0.00 | Vista |
| SRT484CG | 10817 | BW17D | On Hand | 0 | 0 | 48" NATURAL GAS 4 SEALED BURNE | $4,527.00 | WOLF | $0.00 | Vista |
| SRT484DG | 10817 | BW17D | On Hand | 0 | 0 | 48" SEALED BURNER RANGETOP W/ 24" GRIDDLE | $5,066.00 | WOLF | $0.00 | Vista |
| SRT484DG | 10817 | STAGING | On Hand | 1 | 1 | 48" SEALED BURNER RANGETOP W/ 24" GRIDDLE | $5,066.00 | WOLF | $5,066.00 | Vista |
| SRT486C | 10805 | LAB13 | On Hand | 1 | 0 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $4,365.00 | LADC |
| SRT486C | 10817 | BW21D | On Hand | 1 | 0 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $4,365.00 | Vista |
| SRT486G | 10802 | C11 | On Hand | 1 | 0 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $4,365.00 | Palm Desert |
| SRT486G | 10817 | BW26C | On Hand | 0 | 0 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $0.00 | Vista |
| SRT486G | 10817 | G02 | On Hand | 0 | 0 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $0.00 | Vista |
| SRT486G | 10817 | RECEIVING | On Hand | 0 | 0 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $0.00 | Vista |
| SRT486G | 10817 | S01B | On Hand | 0 | 0 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $0.00 | Vista |
| SRT486G | 10817 | STAGING | On Hand | 1 | 1 | 48" NATURAL GAS 6 SEALED BURNE | $4,365.00 | WOLF | $4,365.00 | Vista |
| SRT486G-LP | 10817 | BW17D | On Hand | 2 | 0 | 48" LPL GAS 6 SEALED BURNER RANGETOP W/ GRIDDLE | $3,903.00 | WOLF | $7,806.00 | Vista |
| SRT486G-LP | 10817 | STAGING | On Hand | 0 | 0 | 48" LPL GAS 6 SEALED BURNER RANGETOP W/ GRIDDLE | $3,903.00 | WOLF | $0.00 | Vista |
| VC36S | 10805 | LAI31 | On Hand | 1 | 0 | 36" CEILING-MOUNTED HOOD - STAINLESS STEEL | $1,724.00 | WOLF | $1,724.00 | LADC |
| VC36W | 10802 | H22 | On Hand | 1 | 0 | 36" CEILING-MOUNTED HOOD - WHITE GLASS | $1,770.00 | WOLF | $1,770.00 | Palm Desert |

| Item Number | Location Code | Bin | QTY Type | QTY | QTY Allocated | Item Description | Current Cost | Manufacturer | Extended cost | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| VI42B | 10817 | S12D | On Hand | 1 | 0 | 42" COOKTOP ISLAND HOOD / BLACK | $2,394.00 | WOLF | $2,394.00 | Vista |
| VI45G | 10805 | LAF22 | On Hand | 1 | 0 | 45" COOKTOP ISLAND HOOD / GLASS | $2,340.00 | WOLF | $2,340.00 | LADC |
| VS24 | 10805 | LAI41 | On Hand | 1 | 0 | 24" VACUUM SEAL DRAWER | $0.00 | WOLF | $0.00 | LADC |
| VS24 | 10805 | LAI71 | On Hand | 1 | 0 | 24" VACUUM SEAL DRAWER | $0.00 | WOLF | $0.00 | LADC |
| VS24 | 30001 | RECEIVING | On Hand | 1 | 0 | 24" VACUUM SEAL DRAWER | $0.00 | WOLF | $0.00 | OSDC |
| VS24 | 30816 | RECEIVING | On Hand | 1 | 0 | 24" VACUUM SEAL DRAWER | $0.00 | WOLF | $0.00 | Little Vista |
| VW30S | 10817 | S12D | On Hand | 1 | 0 | 30" COOKTOP WALL HOOD  / STAINLESS | $1,378.00 | WOLF | $1,378.00 | Vista |
| VW36B | 10817 | N15D | On Hand | 0 | 0 | 36" COOKTOP WALL HOOD / BLACK | $0.00 | WOLF | $0.00 | Vista |
| VW36B | 10817 | S12D | On Hand | 1 | 0 | 36" COOKTOP WALL HOOD / BLACK | $0.00 | WOLF | $0.00 | Vista |
| VW36B | 10817 | STAGING | On Hand | 0 | 0 | 36" COOKTOP WALL HOOD / BLACK | $0.00 | WOLF | $0.00 | Vista |
| VW36B | 30001 | RECEIVING | On Hand | 1 | 0 | 36" COOKTOP WALL HOOD / BLACK | $0.00 | WOLF | $0.00 | OSDC |
| VW36G | 10817 | Q03C | On Hand | 1 | 0 | 36" COOKTOP WALL HOOD / GLASS | $1,470.00 | WOLF | $1,470.00 | Vista |
| VW36S | 10817 | N15C | On Hand | 0 | 0 | 36" COOKTOP WALL HOOD / STAINLESS | $1,424.00 | WOLF | $0.00 | Vista |
| VW36S | 10817 | RECEIVING | On Hand | 0 | 0 | 36" COOKTOP WALL HOOD / STAINLESS | $1,424.00 | WOLF | $0.00 | Vista |
| VW36S | 10817 | STAGING | On Hand | 0 | 0 | 36" COOKTOP WALL HOOD / STAINLESS | $1,424.00 | WOLF | $0.00 | Vista |
| WGCO170SR | 40001 | RECEIVING | On Hand | 0 | 0 | ELITE COUNTERTOP OVEN - STAINLESS AND BLACK KNOBS INCLUDED | $487.47 | WOLF GOURMET | $0.00 | OSDC |
| WOLF:826101 | 10817 | N14F | On Hand | 1 | 0 | RECIRCULATION KIT,DOWNDRAFT | $689.00 | WOLF | $689.00 | Vista |
| WOLF:DD30 | 10805 | LAF23 | On Hand | 0 | 0 | 30" DOWNDRAFT VENTILATION | $1,331.00 | WOLF | $0.00 | LADC |
| WOLF:DD30 | 10817 | Q12B | On Hand | 1 | 0 | 30" DOWNDRAFT VENTILATION | $1,331.00 | WOLF | $1,331.00 | Vista |
| WOLF:DD36 | 10817 | STAGING | On Hand | 0 | 0 | 36" DOWNDRAFT VENTILATION | $1,393.00 | WOLF | $0.00 | Vista |
| WWD30 | 10802 | H22 | On Hand | 1 | 0 | Warming Drawer | $0.00 | WOLF | $0.00 | Palm Desert |
| WWD30 | 10805 | LAI91 | On Hand | 1 | 0 | Warming Drawer | $0.00 | WOLF | $0.00 | LADC |
| WWD30 | 10817 | P18B | On Hand | 0 | 0 | Warming Drawer | $0.00 | WOLF | $0.00 | Vista |
| WWD30 | 10817 | STAGING | On Hand | 2 | 2 | Warming Drawer | $0.00 | WOLF | $0.00 | Vista |
| WWD30 | 10817 | WILL CALL | On Hand | 1 | 0 | Warming Drawer | $0.00 | WOLF | $0.00 | Vista |
| WWD30 | 30001 | RECEIVING | On Hand | 1 | 0 | Warming Drawer | $0.00 | WOLF | $0.00 | OSDC |
| WWD30 | 30816 | RECEIVING | On Hand | 1 | 0 | Warming Drawer | $0.00 | WOLF | $0.00 | Little Vista |
| WWD30O | 10805 | LAI11 | On Hand | 0 | 0 | OUTDOOR WARMING DRAWER | $1,739.00 | WOLF | $0.00 | LADC |
| WWD30O | 10805 | RECEIVING | On Hand | 0 | 0 | OUTDOOR WARMING DRAWER | $1,739.00 | WOLF | $0.00 | LADC |
| WWD30O | 10805 | STAGING | On Hand | 0 | 0 | OUTDOOR WARMING DRAWER | $1,739.00 | WOLF | $0.00 | LADC |
| WWD30O | 10817 | P18A | On Hand | 1 | 0 | OUTDOOR WARMING DRAWER | $1,739.00 | WOLF | $1,739.00 | Vista |

EXHIBIT 11

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5610304 | SO30CE/B/TH | Oven | Wolf | OBS | 22516867 | PO254494 | $ 3,380.00 | 5/22/2020 | $ 4,349.00 |
| 5610312 | DD36 | Ventilation | Wolf | CURRENT | 15573749 | PIRCH RANCHO MRGE CND | $ - | 7/14/2020 | $ 1,809.00 |
| 5310311 | IT-30CI-RH | Refrigerator | Sub-Zero | OBS | 5814802 | PO256832 | $ 6,455.00 | 7/23/2020 | $ 8,739.00 |
| 5310843 | UW-24/O-LH | Wine unit | Sub-Zero | OBS | 3288768 | PO260417 | $ 2,719.00 | 8/5/2020 | $ 3,399.00 |
| 5231024 | UC-24BG/S/PH-RH | Refrigerator | Sub-Zero | OBS | 3710900 | PO268812 | $ 1,951.00 | 1/20/2021 | $ 2,429.00 |
| 5231015 | UC-24C-LH | Refrigerator | Sub-Zero | OBS | 3706600 | PO276117 | $ 1,919.00 | 4/1/2021 | $ 2,399.00 |
| 5231015 | UC-24C-LH | Refrigerator | Sub-Zero | OBS | 3706566 | PO276117 | $ 1,919.00 | 4/1/2021 | $ 2,399.00 |
| 5610303 | EC24/B | Built in Coffee | Wolf | OBS | 13764321 | PO277532 | $ 2,525.00 | 4/7/2021 | $ 3,669.00 |
| 5231020 | UC-24BG/S/TH-RH | Refrigerator | Sub-Zero | OBS | 3711290 | PO276117 | $ 1,951.00 | 4/9/2021 | $ 2,429.00 |
| 5310273 | IC-30RID-RH | Refrigerator | Sub-Zero | OBS | 5867053 | PO273354 | $ 6,239.00 | 6/9/2021 | $ 8,849.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5872024 | PO274828 | $ 6,047.00 | 7/16/2021 | $ 8,459.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13581495 | SPECIAL PO283802 | $ 3,872.00 | 7/28/2021 | $ 3,989.00 |
| 5610533 | CSO30CM/S | Steam Oven | Wolf | CURRENT | 13585749 | PO284443 | $ 4,026.00 | 8/4/2021 | $ 4,219.00 |
| 5610533 | CSO30CM/S | Steam Oven | Wolf | CURRENT | 13582999 | SPECIAL PO283799 | $ 4,026.00 | 8/4/2021 | $ 4,219.00 |
| 5310302 | IT-30FI-LH | Refrigerator | Sub-Zero | OBS | 5868799 | PO273685 | $ 6,511.00 | 8/4/2021 | $ 9,099.00 |
| 5610276 | EC24/S | Built in Coffee | Wolf | OBS | 13767766 | SPECIAL PO283799 | $ 2,563.00 | 8/13/2021 | $ 3,669.00 |
| 5610313 | DD45 | Ventilation | Wolf | CURRENT | 15600964 | PO286630 | $ 1,370.00 | 8/25/2021 | $ 1,939.00 |
| 5610323 | VI45G | Ventilation | Wolf | CURRENT | 15593651 | PO286064 | $ 2,232.00 | 9/3/2021 | $ 3,199.00 |
| 5310493 | IW-24-RH | Wine unit | Sub-Zero | OBS | 5883515 | SPECIAL PO276099 | $ 5,151.00 | 9/9/2021 | $ 7,199.00 |
| 5310494 | IW-24-LH | Wine unit | Sub-Zero | OBS | 5885115 | SPECIAL PO276099 | $ 5,151.00 | 9/15/2021 | $ 7,199.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13584000 | PO285467 | $ 3,872.00 | 9/17/2021 | $ 3,989.00 |
| 5610312 | DD36 | Ventilation | Wolf | CURRENT | 15604172 | PO285469 | $ 1,270.00 | 9/17/2021 | $ 1,809.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5886212 | PO268654 | $ 6,047.00 | 9/22/2021 | $ 8,459.00 |
| 5310273 | IC-30RID-RH | Refrigerator | Sub-Zero | OBS | 5880973 | SPECIAL PO276099 | $ 6,335.00 | 10/8/2021 | $ 8,849.00 |
| 5231028 | UC-24RO/PH-RH | Refrigerator | Sub-Zero | OBS | 3711042 | PO289413 | $ 2,343.00 | 10/15/2021 | $ 2,929.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13586480 | PO285469 | $ 3,872.00 | 10/27/2021 | $ 3,989.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13586478 | PO288988 | $ 3,872.00 | 10/27/2021 | $ 3,989.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5890896 | SPECIAL PO279815 | $ 6,047.00 | 11/12/2021 | $ 8,459.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5885724 | PO277796 | $ 6,439.00 | 12/3/2021 | $ 8,829.00 |
| 5311052 | ID-24R | Refrigerator | Sub-Zero | CURRENT | 5908781 | PO281402 | $ 3,367.00 | 12/8/2021 | $ 4,709.00 |
| 5310493 | IW-24-RH | Wine | Sub-Zero | OBS | 5893741 | SPECIAL PO279815 | $ 5,151.00 | 12/10/2021 | $ 7,199.00 |
| 5310494 | IW-24-LH | Wine unit | Sub-Zero | OBS | 5894674 | PO280261 | $ 5,151.00 | 12/16/2021 | $ 7,199.00 |
| 5610276 | EC24/S | Built in Coffee | Wolf | OBS | 13767915 | PO296046 | $ 2,687.00 | 1/6/2022 | $ 3,669.00 |
| 5310273 | IC-30RID-RH | Refrigerator | Sub-Zero | OBS | 5896395 | SPECIAL PO279815 | $ 6,335.00 | 1/19/2022 | $ 8,849.00 |
| 5310716 | BI-42UFDID/O | Refrigerator | Sub-Zero | OBS | 4727626 | PO287977 | $ 8,279.00 | 2/3/2022 | $ 11,579.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5930085 | SPECIAL PO279815 | $ 6,047.00 | 2/10/2022 | $ 8,459.00 |
| 5310282 | IC-30FI-LH | Refrigerator | Sub-Zero | OBS | 5893977 | SPECIAL PO279815 | $ 6,167.00 | 2/10/2022 | $ 8,449.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5928520 | PO280993 | $ 6,439.00 | 2/16/2022 | $ 8,829.00 |
| 5610436 | SRT362W | Cooktop | Wolf | CURRENT | 18667639 | 296538 COSTA MESA CND | $ - | 3/7/2022 | $ 5,639.00 |
| 5310823 | BI-48S/O | Refrigerator | Sub-Zero | OBS | 4735373 | SPECIAL PO283379 | $ 8,031.00 | 3/9/2022 | $ 11,229.00 |
| 5310421 | IW-30-RH | Wine | Sub-Zero | OBS | 5933740 | PO284447 | $ 5,919.00 | 3/11/2022 | $ 8,289.00 |
| 5311175 | BI-48S/S/TH | Refrigerator | Sub-Zero | OBS | 4731473 | PO285467 | $ 9,455.00 | 3/16/2022 | $ 13,219.00 |
| 5310252 | IW-18-LH | Refrigerator | Sub-Zero | OBS | 5937229 | SPECIAL PO283381 | $ 4,727.00 | 3/25/2022 | $ 6,609.00 |
| 5310302 | IT-30FI-LH | Refrigerator | Sub-Zero | OBS | 5939203 | SPECIAL PO283379 | $ 6,511.00 | 4/7/2022 | $ 9,099.00 |
| 5310302 | IT-30FI-LH | Refrigerator | Sub-Zero | OBS | 5938741 | SPECIAL PO283379 | $ 6,511.00 | 4/7/2022 | $ 9,099.00 |
| 5310422 | IW-30-LH | Wine unit | Sub-Zero | OBS | 5938086 | SPECIAL PO279815 | $ 5,919.00 | 4/7/2022 | $ 8,289.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5940084 | SPECIAL PO283379 | $ 6,047.00 | 4/12/2022 | $ 8,459.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5938621 | SPECIAL PO283379 | $ 6,047.00 | 4/12/2022 | $ 8,459.00 |
| 5310273 | IC-30RID-RH | Refrigerator | Sub-Zero | OBS | 5938410 | SPECIAL PO283381 | $ 6,335.00 | 4/12/2022 | $ 8,849.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|---|---|---|---|---|---|---|---|---|---|
| 5310273 | IC-30RID-RH | Refrigerator | Sub-Zero | OBS | 5938406 | SPECIAL PO283381 | $ 6,335.00 | 4/12/2022 | $ 8,849.00 |
| 5310273 | IC-30RID-RH | Refrigerator | Sub-Zero | OBS | 5938398 | SPECIAL PO283381 | $ 6,335.00 | 4/12/2022 | $ 8,849.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5940182 | SPECIAL PO283379 | $ 6,047.00 | 4/14/2022 | $ 8,459.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5940102 | SPECIAL PO283379 | $ 6,047.00 | 4/14/2022 | $ 8,459.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5940018 | SPECIAL PO283379 | $ 6,047.00 | 4/14/2022 | $ 8,459.00 |
| 5310431 | IW-30R-RH | Refrigerator | Sub-Zero | OBS | 5939952 | SPECIAL PO283379 | $ 6,903.00 | 4/14/2022 | $ 9,659.00 |
| 5310543 | IC-36RID-RH | Refrigerator | Sub-Zero | OBS | 5943362 | SPECIAL PO283381 | $ 6,695.00 | 4/20/2022 | $ 9,359.00 |
| 5310543 | IC-36RID-RH | Refrigerator | Sub-Zero | OBS | 5940250 | SPECIAL PO283381 | $ 6,695.00 | 4/20/2022 | $ 9,359.00 |
| 5310541 | IC-36R-RH | Refrigerator | Sub-Zero | OBS | 5943272 | SPECIAL PO283381 | $ 6,407.00 | 4/22/2022 | $ 8,959.00 |
| 5310542 | IC-36R-LH | Refrigerator | Sub-Zero | OBS | 5942250 | SPECIAL PO283381 | $ 6,407.00 | 4/22/2022 | $ 8,959.00 |
| 5610627 | CSO30PE/S/PH | Steam Oven | Wolf | CURRENT | 13593893 | PO000000000302659 | $ 4,265.00 | 4/28/2022 | $ 5,279.00 |
| 5610254 | CG304P/S/LP | Cooktop | Wolf | CURRENT | 18656235 | PO000000000297223 | $ 1,532.00 | 4/29/2022 | $ 2,089.00 |
| 5610627 | CSO30PE/S/PH | Steam Oven | Wolf | CURRENT | 13593904 | PO000000000297215 | $ 4,065.00 | 4/29/2022 | $ 5,279.00 |
| 5310274 | IC-30RID-LH | Refrigerator | Sub-Zero | OBS | 5944223 | SPECIAL PO283379 | $ 6,335.00 | 5/2/2022 | $ 8,849.00 |
| 5310832 | PRO4850 | Refrigerator | Sub-Zero | CURRENT | 3580168 | SPECIAL PO286905 | $ 14,367.00 | 5/5/2022 | $ 20,079.00 |
| 5310639 | IW-30CI-RH | Wine unit | Sub-Zero | OBS | 5943405 | 282719  UTC SAN DIEGO | $ 4,564.95 | 5/6/2022 | $ 9,829.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13591660 | PO000000000302659 | $ 4,265.00 | 5/10/2022 | $ 3,989.00 |
| 5311154 | IT-36CI-LH | Refrigerator | Sub-Zero | OBS | 5948182 | SPECIAL PO283381 | $ 6,919.00 | 5/25/2022 | $ 9,669.00 |
| 5311154 | IT-36CI-LH | Refrigerator | Sub-Zero | OBS | 5948179 | SPECIAL PO283379 | $ 6,919.00 | 5/25/2022 | $ 9,669.00 |
| 5310542 | IC-36R-LH | Refrigerator | Sub-Zero | OBS | 5959587 | SPECIAL PO283381 | $ 6,407.00 | 6/1/2022 | $ 8,959.00 |
| 5310631 | IC-36FI-RH | Refrigerator | Sub-Zero | OBS | 5947395 | PO288373 | $ 6,439.00 | 6/1/2022 | $ 8,829.00 |
| 5310496 | IC-24FI-LH | Refrigerator | Sub-Zero | OBS | 5946959 | SPECIAL PO283379 | $ 5,799.00 | 6/2/2022 | $ 7,939.00 |
| 5310496 | IC-24FI-LH | Refrigerator | Sub-Zero | OBS | 5945242 | SPECIAL PO283379 | $ 5,799.00 | 6/2/2022 | $ 7,939.00 |
| 5310496 | IC-24FI-LH | Refrigerator | Sub-Zero | OBS | 5945240 | SPECIAL PO283379 | $ 5,799.00 | 6/2/2022 | $ 7,939.00 |
| 5310642 | IC-24CI-LH | Refrigerator | Sub-Zero | OBS | 5959717 | PO296561 | $ 6,031.00 | 6/7/2022 | $ 7,909.00 |
| 5610750 | PW362718 | Ventilation | Wolf | CURRENT | 14834481 | PO287415 | $ 1,662.00 | 6/13/2022 | $ 2,339.00 |
| 5311149 | IT-30CI-RH | Refrigerator | Sub-Zero | OBS | 5959099 | PO286630 | $ 6,591.00 | 6/15/2022 | $ 9,209.00 |
| 5311153 | IT-36CI-RH | Refrigerator | Sub-Zero | OBS | 5963388 | SPECIAL PO283379 | $ 6,919.00 | 6/22/2022 | $ 9,669.00 |
| 5610489 | VS24 | Ventilation | Wolf | CURRENT | 9102056 | PO308053 | $ 2,509.00 | 6/29/2022 | $ 3,259.00 |
| 5311154 | IT-36CI-LH | Refrigerator | Sub-Zero | OBS | 5963495 | SPECIAL PO288185 | $ 6,919.00 | 6/29/2022 | $ 9,669.00 |
| 5311156 | IT-36CIID-LH | Refrigerator | Sub-Zero | OBS | 5960363 | SPECIAL PO288185 | $ 7,207.00 | 6/29/2022 | $ 10,069.00 |
| 5310716 | BI-42UFDID/O | Refrigerator | Sub-Zero | OBS | 4748717 | SPECIAL PO286907 | $ 8,279.00 | 7/13/2022 | $ 11,579.00 |
| 5610546 | SO3050TE/S/T | Oven | Wolf | CURRENT | 22612680 | PO304447 | $ 3,842.00 | 7/14/2022 | $ 4,989.00 |
| 5610196 | DO30PM/S/PH | Oven | Wolf | OBS | 22591220 | SPECIAL PO287543 | $ 6,983.00 | 7/14/2022 | $ 9,519.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5964892 | PO288543 | $ 6,439.00 | 7/15/2022 | $ 8,829.00 |
| 5310748 | BI-36UFD/O | Refrigerator | Sub-Zero | OBS | 4756568 | PO285325 | $ 7,551.00 | 7/15/2022 | $ 10,549.00 |
| 5311153 | IT-36CI-RH | Refrigerator | Sub-Zero | OBS | 5961337 | SPECIAL PO283381 | $ 6,919.00 | 7/15/2022 | $ 9,669.00 |
| 5311154 | IT-36CI-LH | Refrigerator | Sub-Zero | OBS | 5966034 | SPECIAL PO283379 | $ 6,919.00 | 7/15/2022 | $ 9,669.00 |
| 5311173 | BI-36R/O-RH | Refrigerator | Sub-Zero | OBS | 4752540 | SPECIAL PO286901 | $ 5,359.00 | 7/15/2022 | $ 7,489.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13596299 | PO000000000300257 | $ 4,265.00 | 7/18/2022 | $ 3,989.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13596286 | PO000000000300257 | $ 4,265.00 | 7/18/2022 | $ 3,989.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13596285 | PO000000000300257 | $ 4,265.00 | 7/18/2022 | $ 3,989.00 |
| 5610538 | CSO30TM/S/TH | Steam Oven | Wolf | CURRENT | 13596279 | PO000000000300257 | $ 4,265.00 | 7/18/2022 | $ 3,989.00 |
| 5311175 | BI-48S/S/TH | Refrigerator | Sub-Zero | OBS | 4749522 | SPECIAL PO287546 | $ 10,071.00 | 7/20/2022 | $ 13,219.00 |
| 5610428 | DO30CM/S | Oven | Wolf | OBS | 22592867 | PO000000000297215 | $ 6,744.00 | 7/20/2022 | $ 9,199.00 |
| 5610428 | DO30CM/S | Oven | Wolf | OBS | 22592852 | PO000000000297215 | $ 6,744.00 | 7/20/2022 | $ 9,199.00 |
| 5610428 | DO30CM/S | Oven | Wolf | OBS | 22592123 | PO298373 | $ 6,744.00 | 7/20/2022 | $ 9,199.00 |
| 5610236 | BM13 | Cooktop | Wolf | CURRENT | 11440449 | PO307553 | $ 1,347.00 | 7/22/2022 | $ 1,749.00 |
| 5311155 | IT-36CIID-RH | Refrigerator | Sub-Zero | OBS | 5965236 | SPECIAL PO288185 | $ 7,207.00 | 7/22/2022 | $ 10,069.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5311176 | BI-48S/S/PH | Refrigerator | Sub-Zero | OBS | 4753227 | SPECIAL PO287548 | $ 10,071.00 | 7/22/2022 | $ 13,219.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5967951 | PO285953 | $ 6,047.00 | 7/27/2022 | $ 8,459.00 |
| 5610489 | VS24 | Ventilation | Wolf | CURRENT | 9102065 | PO310838 | $ 2,509.00 | 8/3/2022 | $ 3,259.00 |
| 5310496 | IC-24FI-LH | Refrigerator | Sub-Zero | OBS | 5969534 | PO286630 | $ 6,047.00 | 8/5/2022 | $ 7,939.00 |
| 5311173 | BI-36R/O-RH | Refrigerator | Sub-Zero | OBS | 4761054 | PO288899 | $ 5,359.00 | 8/17/2022 | $ 7,489.00 |
| 5311173 | BI-36R/O-RH | Refrigerator | Sub-Zero | OBS | 4760485 | SPECIAL PO286907 | $ 5,359.00 | 8/17/2022 | $ 7,489.00 |
| 5610109 | SRT364C | Cooktop | Wolf | CURRENT | 18675303 | PO305575 | $ 4,073.00 | 8/24/2022 | $ 5,289.00 |
| 5310717 | BI-42UFDID/S/TH | Refrigerator | Sub-Zero | OBS | 4762142 | SPECIAL PO287548 | $ 10,263.00 | 8/24/2022 | $ 13,469.00 |
| 5310753 | BI-42UFD/S/PH | Refrigerator | Sub-Zero | OBS | 4761238 | PO289046 | $ 9,959.00 | 8/24/2022 | $ 13,069.00 |
| 5311175 | BI-48S/S/TH | Refrigerator | Sub-Zero | OBS | 4759038 | PO289033 | $ 9,455.00 | 8/24/2022 | $ 13,219.00 |
| 5610737 | PW302418 | Ventilation | Wolf | OBS | 22303503 | PO297246 | $ 1,562.00 | 8/24/2022 | $ 2,129.00 |
| 5310716 | BI-42UFDID/O | Refrigerator | Sub-Zero | OBS | 4758574 | PO000000000287547 | $ 8,823.00 | 8/25/2022 | $ 11,579.00 |
| 5610311 | DD30 | Ventilation | Wolf | CURRENT | 15614212 | PO312736 | $ 1,331.00 | 8/31/2022 | $ 1,729.00 |
| 5310494 | IW-24-LH | Wine unit | Sub-Zero | OBS | 5953334 | PO279352 | $ 5,487.00 | 8/31/2022 | $ 7,199.00 |
| 5310493 | IW-24-RH | Wine | Sub-Zero | OBS | 5954231 | PO289038 | $ 5,487.00 | 9/12/2022 | $ 7,199.00 |
| 5610752 | PW482718 | Ventilation | Wolf | CURRENT | 14834704 | PO298832 | $ 2,017.00 | 9/14/2022 | $ 2,619.00 |
| 5610460 | DF60650CG/S/P/LP | Range | Wolf | OBS | 18729045 | PO289069 | $ 14,768.00 | 9/14/2022 | $ 20,139.00 |
| 5610195 | DO30CM/B | Oven | Wolf | OBS | 22617433 | PO000000000298553 | $ 6,621.00 | 9/15/2022 | $ 9,029.00 |
| 5610627 | CSO30PE/S/PH | Steam Oven | Wolf | CURRENT | 13590360 | PO308617 | $ 4,265.00 | 9/15/2022 | $ 5,279.00 |
| 5310252 | IW-18-LH | Refrigerator | Sub-Zero | OBS | 5953226 | PO285467 | $ 5,039.00 | 9/16/2022 | $ 6,609.00 |
| 5311155 | IT-36CIID-RH | Refrigerator | Sub-Zero | OBS | 5969361 | PO288799 | $ 7,207.00 | 9/16/2022 | $ 10,069.00 |
| 5310493 | IW-24-RH | Refrigerator | Sub-Zero | OBS | 5955408 | PO289210 | $ 5,487.00 | 9/19/2022 | $ 7,199.00 |
| 5310493 | IW-24-RH | Wine unit | Sub-Zero | OBS | 5955404 | PO289155 | $ 5,487.00 | 9/19/2022 | $ 7,199.00 |
| 5610541 | MDD30TM/S/TH | Microwave | Wolf | CURRENT | 15194791 | PO000000000302659 | $ 1,747.00 | 10/5/2022 | $ 2,269.00 |
| 5610480 | CG243TF/S | Cooktop | Wolf | CURRENT | 18731718 | PO315285 | $ 1,301.00 | 10/12/2022 | $ 1,689.00 |
| 5610741 | PW542418 | Ventilation | Wolf | OBS | 22304078 | PO297991 | $ 2,009.00 | 10/12/2022 | $ 2,699.00 |
| 5310494 | IW-24-LH | Refrigerator | Sub-Zero | OBS | 5956027 | SPECIAL PO287545 | $ 5,487.00 | 10/14/2022 | $ 7,199.00 |
| 5310494 | IW-24-LH | Wine unit | Sub-Zero | OBS | 5956020 | SPECIAL PO287545 | $ 5,487.00 | 10/14/2022 | $ 7,199.00 |
| 5310713 | BI-36UFDID/O | Refrigerator | Sub-Zero | OBS | 4778157 | SPECIAL PO286901 | $ 8,343.00 | 11/9/2022 | $ 10,949.00 |
| 5310713 | BI-36UFDID/O | Refrigerator | Sub-Zero | OBS | 4765045 | SPECIAL PO286902 | $ 8,343.00 | 11/9/2022 | $ 10,949.00 |
| 5610634 | SPO30TE/S/TH | Oven | Wolf | OBS | 15198905 | PO000000000302659 | $ 2,109.00 | 11/10/2022 | $ 2,739.00 |
| 5610168 | PL522212 | Ventilation | Wolf | CURRENT | 22412546 | PO322438 | $ 1,193.00 | 11/10/2022 | $ 1,549.00 |
| 5610428 | DO30CM/S | Oven | Wolf | OBS | 22625935 | PO000000000302659 | $ 7,083.00 | 11/10/2022 | $ 9,199.00 |
| 5610428 | DO30CM/S | Oven | Wolf | OBS | 22625902 | PO000000000302659 | $ 7,083.00 | 11/10/2022 | $ 9,199.00 |
| 5610741 | PW542418 | Ventilation | Wolf | OBS | 22304482 | PO305085 | $ 2,078.00 | 11/10/2022 | $ 2,699.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5985187 | PO289033 | $ 6,447.00 | 11/11/2022 | $ 8,459.00 |
| 5610193 | DO30TM/S/TH | Oven | Wolf | OBS | 22626470 | PO000000000302659 | $ 6,952.00 | 11/11/2022 | $ 9,029.00 |
| 5610473 | CI365T/S | Cooktop | Wolf | OBS | 17696867 | PO309744 | $ 2,409.00 | 11/11/2022 | $ 3,129.00 |
| 5311056 | ID-30F | Refrigerator | Sub-Zero | CURRENT | 5983511 | PO289210 | $ 3,751.00 | 11/16/2022 | $ 4,929.00 |
| 5610629 | SPO30PE/S/PH | Oven | Wolf | CURRENT | 15198561 | PO000000000300257 | $ 2,194.00 | 11/16/2022 | $ 2,849.00 |
| 5310496 | IC-24FI-LH | Refrigerator | Sub-Zero | OBS | 5985535 | PO289069 | $ 6,047.00 | 11/16/2022 | $ 7,939.00 |
| 5310639 | IW-30CI-RH | Wine unit | Sub-Zero | OBS | 5957612 | PO291493 | $ 7,479.00 | 11/16/2022 | $ 9,829.00 |
| 5311171 | BI-36U/S/PH-RH | Refrigerator | Sub-Zero | OBS | 4780654 | PO292420 | $ 8,855.00 | 11/16/2022 | $ 11,619.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5985201 | PO287224 | $ 6,447.00 | 11/18/2022 | $ 8,459.00 |
| 5310496 | IC-24FI-LH | Refrigerator | Sub-Zero | OBS | 5988073 | PO285325 | $ 6,047.00 | 11/18/2022 | $ 7,939.00 |
| 5310542 | IC-36R-LH | Refrigerator | Sub-Zero | OBS | 5987658 | PO285956 | $ 6,823.00 | 11/18/2022 | $ 8,959.00 |
| 5610234 | GR606DG | Gas Range | Wolf | CURRENT | 18747557 | PO000000000302659 | $ 11,873.00 | 11/30/2022 | $ 15,419.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5986380 | PO286870 | $ 6,447.00 | 11/30/2022 | $ 8,459.00 |
| 5311150 | IT-30CI-LH | Refrigerator | Sub-Zero | OBS | 5980312 | PO290397 | $ 7,015.00 | 11/30/2022 | $ 9,209.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5311098 | DEC3050W/R | Refrigerator | Sub-Zero | CURRENT | 5957014 | PO000000000298171 | $ 6,759.00 | 12/1/2022 | $ 8,449.00 |
| 5310262 | IC-18FI-LH | Refrigerator | Sub-Zero | OBS | 5979677 | PO289038 | $ 5,927.00 | 12/1/2022 | $ 7,409.00 |
| 5310262 | IC-18FI-LH | Refrigerator | Sub-Zero | OBS | 5975618 | PO288899 | $ 5,927.00 | 12/1/2022 | $ 7,409.00 |
| 5310262 | IC-18FI-LH | Refrigerator | Sub-Zero | OBS | 5975609 | PO287413 | $ 5,927.00 | 12/1/2022 | $ 7,409.00 |
| 5310262 | IC-18FI-LH | Refrigerator | Sub-Zero | OBS | 5973372 | PO287730 | $ 5,927.00 | 12/1/2022 | $ 7,409.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5986435 | PO286866 | $ 6,447.00 | 12/1/2022 | $ 8,459.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5986384 | PO286059 | $ 6,447.00 | 12/1/2022 | $ 8,459.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5986383 | PO286059 | $ 6,447.00 | 12/1/2022 | $ 8,459.00 |
| 5310274 | IC-30RID-LH | Refrigerator | Sub-Zero | OBS | 5988553 | PO285467 | $ 6,751.00 | 12/1/2022 | $ 8,849.00 |
| 5310291 | IT-30R-RH | Refrigerator | Sub-Zero | OBS | 5967857 | PO287413 | $ 6,855.00 | 12/1/2022 | $ 8,999.00 |
| 5310321 | IT-36R-RH | Refrigerator | Sub-Zero | OBS | 5987605 | PO285467 | $ 7,223.00 | 12/1/2022 | $ 9,489.00 |
| 5310321 | IT-36R-RH | Refrigerator | Sub-Zero | OBS | 5987604 | PO289210 | $ 7,223.00 | 12/1/2022 | $ 9,489.00 |
| 5310322 | IT-36R-LH | Refrigerator | Sub-Zero | OBS | 5987828 | PO288543 | $ 7,223.00 | 12/1/2022 | $ 9,489.00 |
| 5310542 | IC-36R-LH | Refrigerator | Sub-Zero | OBS | 5983302 | PO289035 | $ 6,823.00 | 12/1/2022 | $ 8,959.00 |
| 5310544 | IC-36RID-LH | Refrigerator | Sub-Zero | OBS | 5974167 | PO289038 | $ 7,135.00 | 12/1/2022 | $ 9,359.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5982417 | PO289038 | $ 6,727.00 | 12/1/2022 | $ 8,829.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5979804 | PO289038 | $ 6,727.00 | 12/1/2022 | $ 8,829.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5979701 | SPECIAL PO287549 | $ 6,727.00 | 12/1/2022 | $ 8,829.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5974650 | SPECIAL PO287549 | $ 6,727.00 | 12/1/2022 | $ 8,829.00 |
| 5310632 | IC-36FI-LH | Refrigerator | Sub-Zero | OBS | 5973926 | SPECIAL PO287549 | $ 6,727.00 | 12/1/2022 | $ 8,829.00 |
| 5311151 | IT-30CIID-RH | Refrigerator | Sub-Zero | OBS | 5976275 | PO286630 | $ 6,871.00 | 12/1/2022 | $ 9,609.00 |
| 5610124 | SRT486G-LP | Cooktop | Wolf | CURRENT | 18681269 | PO306579 | $ 4,365.00 | 12/2/2022 | $ 5,669.00 |
| 5610124 | SRT486G-LP | Cooktop | Wolf | CURRENT | 18679343 | PO306579 | $ 4,365.00 | 12/2/2022 | $ 5,669.00 |
| 5310262 | IC-18FI-LH | Refrigerator | Sub-Zero | OBS | 5980608 | SPECIAL PO287548 | $ 5,639.00 | 12/2/2022 | $ 7,409.00 |
| 5610060 | WWD30 | Warming Draw | Wolf | CURRENT | 16348488 | PO310363 | $ 1,739.00 | 12/2/2022 | $ 2,259.00 |
| 5310262 | IC-18FI-LH | Refrigerator | Sub-Zero | OBS | 5979508 | SPECIAL PO287545 | $ 5,639.00 | 12/2/2022 | $ 7,409.00 |
| 5310262 | IC-18FI-LH | Refrigerator | Sub-Zero | OBS | 5978052 | SPECIAL PO287543 | $ 5,639.00 | 12/2/2022 | $ 7,409.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5986451 | PO285469 | $ 6,447.00 | 12/5/2022 | $ 8,459.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5979475 | PO000000000295400 | $ 6,447.00 | 12/5/2022 | $ 8,459.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5976841 | PO000000000295400 | $ 6,447.00 | 12/5/2022 | $ 8,459.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5976840 | PO000000000295400 | $ 6,447.00 | 12/5/2022 | $ 8,459.00 |
| 5310631 | IC-36FI-RH | Refrigerator | Sub-Zero | OBS | 5989104 | PO289211 | $ 6,727.00 | 12/5/2022 | $ 8,829.00 |
| 5310831 | BI-48SID/S/PH | Refrigerator | Sub-Zero | OBS | 4777434 | SPECIAL PO286901 | $ 10,359.00 | 12/5/2022 | $ 13,599.00 |
| 5610321 | VW36G | Ventilation | Wolf | CURRENT | 15617225 | PO316486 | $ 1,470.00 | 12/6/2022 | $ 1,909.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5971820 | PO285467 | $ 6,447.00 | 12/6/2022 | $ 8,459.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5969072 | PO285467 | $ 6,447.00 | 12/6/2022 | $ 8,459.00 |
| 5610216 | GR364C | Gas Range | Wolf | CURRENT | 18750048 | PO308053 | $ 6,205.00 | 12/9/2022 | $ 8,059.00 |
| 5610216 | GR364C | Gas Range | Wolf | CURRENT | 18749301 | PO308053 | $ 6,205.00 | 12/9/2022 | $ 8,059.00 |
| 5311153 | IT-36CI-RH | Refrigerator | Sub-Zero | OBS | 5975756 | PO285325 | $ 6,919.00 | 12/9/2022 | $ 9,669.00 |
| 5610578 | PWC482418 | Ventilation | Wolf | CURRENT | 14836658 | PO317084 | $ 2,355.00 | 12/14/2022 | $ 3,059.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5974359 | PO288990 | $ 6,447.00 | 12/14/2022 | $ 8,459.00 |
| 5311164 | IC-30FI-LH | Refrigerator | Sub-Zero | OBS | 5978184 | SPECIAL PO287549 | $ 6,439.00 | 12/14/2022 | $ 8,449.00 |
| 5311164 | IC-30FI-LH | Refrigerator | Sub-Zero | OBS | 5977845 | SPECIAL PO287549 | $ 6,439.00 | 12/14/2022 | $ 8,449.00 |
| 5311164 | IC-30FI-LH | Refrigerator | Sub-Zero | OBS | 5977744 | PO000000000287547 | $ 6,439.00 | 12/14/2022 | $ 8,449.00 |
| 5310271 | IC-30R-RH | Refrigerator | Sub-Zero | OBS | 5974352 | SPECIAL PO287548 | $ 6,447.00 | 12/16/2022 | $ 8,459.00 |
| 5311164 | IC-30FI-LH | Refrigerator | Sub-Zero | OBS | 5988465 | SPECIAL PO287545 | $ 6,439.00 | 12/16/2022 | $ 8,449.00 |
| 5311164 | IC-30FI-LH | Refrigerator | Sub-Zero | OBS | 5977823 | SPECIAL PO287545 | $ 6,439.00 | 12/16/2022 | $ 8,449.00 |
| 5311164 | IC-30FI-LH | Refrigerator | Sub-Zero | OBS | 5989492 | SPECIAL PO287548 | $ 6,439.00 | 12/19/2022 | $ 8,449.00 |
| 5310784 | BI-36U/O-RH | Refrigerator | Sub-Zero | OBS | 4787569 | PO287413 | $ 7,519.00 | 1/4/2023 | $ 9,879.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|---|---|---|---|---|---|---|---|---|---|
| 5310828 | BI-48SD/S/PH | Refrigerator | Sub-Zero | OBS | 4788034 | PO000000000295400 | $ 10,879.00 | 1/4/2023 | $ 13,599.00 |
| 5311167 | BI-36UID/S/PH-RH | Refrigerator | Sub-Zero | OBS | 4787542 | PO306352 | $ 9,615.00 | 1/4/2023 | $ 12,019.00 |
| 5231021 | UC-24BG/S/TH-LH | Refrigerator | Sub-Zero | OBS | 3710838 | PO316486 | $ 1,951.00 | 1/5/2023 | $ 2,429.00 |
| 5610634 | SPO30TE/S/TH | Oven | Wolf | CURRENT | 15203039 | PO317154 | $ 2,109.00 | 1/5/2023 | $ 2,739.00 |
| 5610471 | CI304T/S | Cooktop | Wolf | OBS | 17699292 | PO307083 UTC TV | $ 1,275.95 | 1/5/2023 | $ 2,549.00 |
| 5610533 | CSO30CM/S | Steam Oven | Wolf | CURRENT | 13604402 | PO317819 | $ 4,442.00 | 1/6/2023 | $ 4,219.00 |
| 5310272 | IC-30R-LH | Refrigerator | Sub-Zero | OBS | 5977928 | PO287510 | $ 6,447.00 | 1/6/2023 | $ 8,459.00 |
| 5610586 | CSO3050TE/S/T | Steam Oven | Wolf | CURRENT | 13609292 | PO314157 | $ 5,674.00 | 1/18/2023 | $ 7,369.00 |
| 5610586 | CSO3050TE/S/T | Steam Oven | Wolf | CURRENT | 13609290 | PO314157 | $ 5,674.00 | 1/18/2023 | $ 7,369.00 |
| 5610586 | CSO3050TE/S/T | Steam Oven | Wolf | CURRENT | 13609280 | PO314157 | $ 5,674.00 | 1/18/2023 | $ 7,369.00 |
| 5610586 | CSO3050TE/S/T | Steam Oven | Wolf | CURRENT | 13609240 | PO314157 | $ 5,674.00 | 1/18/2023 | $ 7,369.00 |
| 5610586 | CSO3050TE/S/T | Steam Oven | Wolf | CURRENT | 13609237 | PO314157 | $ 5,674.00 | 1/18/2023 | $ 7,369.00 |
| 5610755 | PW662718 | Ventilation | Wolf | CURRENT | 14835760 | PO318646 | $ 2,348.00 | 1/18/2023 | $ 3,049.00 |
| 5610741 | PW542418 | Ventilation | Wolf | OBS | 22303173 | PO307063 NCSD PV | $ 1,350.70 | 1/18/2023 | $ 2,699.00 |
| 5610828 | PW602418 | Ventilation | Wolf | CURRENT | 14839454 | PO307571 | $ 2,186.00 | 1/23/2023 | $ 2,839.00 |
| 5610817 | PW422210 | Ventilation | Wolf | CURRENT | 14839013 | PO311383 | $ 1,662.00 | 1/23/2023 | $ 2,159.00 |
| 5610333 | CE304C/B | Cooktop | Wolf | CURRENT | 18737417 | PO319445 | $ 1,716.00 | 2/1/2023 | $ 2,229.00 |
| 5311048 | ID-36CI | Refrigerator | Sub-Zero | CURRENT | 5997489 | PO297992 | $ 4,207.00 | 2/8/2023 | $ 5,529.00 |
| 5610328 | MDD30CM/B/TH | Microwave | Wolf | CURRENT | 15201822 | PO320200 | $ 1,662.00 | 2/10/2023 | $ 2,159.00 |
| 5610328 | MDD30CM/B/TH | Microwave | Wolf | CURRENT | 15197530 | PO320873 | $ 1,662.00 | 2/24/2023 | $ 2,159.00 |
| 5311048 | ID-36CI | Refrigerator | Sub-Zero | CURRENT | 24389259 | PO000000000298553 | $ 4,207.00 | 3/1/2023 | $ 5,529.00 |
| 5311048 | ID-36CI | Refrigerator | Sub-Zero | CURRENT | 24386203 | PO000000000298553 | $ 4,207.00 | 3/1/2023 | $ 5,529.00 |
| 5610704 | EC3050CM/B | Built in Coffee | Wolf | CURRENT | 13772537 | PO318531 UTC Coffee | $ 2,106.65 | 3/8/2023 | $ 4,209.00 |
| 5311098 | DEC3050W/R | Refrigerator | Sub-Zero | CURRENT | 24393788 | SPECIAL PO287545 | $ 6,311.00 | 3/15/2023 | $ 8,449.00 |
| 5610705 | EC3050CM/S | Built in Coffee | Wolf | CURRENT | 13771235 | PO000000000298616 | $ 3,241.00 | 3/15/2023 | $ 4,209.00 |
| 5610702 | EC3050TE/S | Built in Coffee | Wolf | CURRENT | 13771377 | PO307122 | $ 3,241.00 | 3/15/2023 | $ 4,209.00 |
| 5610702 | EC3050TE/S | Built in Coffee | Wolf | CURRENT | 13771240 | PO307122 | $ 3,241.00 | 3/15/2023 | $ 4,209.00 |
| 5610535 | PW363318O | Ventilation | Wolf | CURRENT | 14835964 | PO323165 | $ 2,140.00 | 3/17/2023 | $ 2,779.00 |
| 5610654 | DF36450C/S/P | Range | Wolf | CURRENT | 18767705 | PO298373 | $ 9,101.00 | 3/30/2023 | $ 11,819.00 |
| 5310961 | CL3050UG/O/L | Refrigerator | Sub-Zero | CURRENT | 4793882 | PO300886 | $ 9,055.00 | 3/30/2023 | $ 11,319.00 |
| 5311017 | CL4250SD/O | Refrigerator | Sub-Zero | CURRENT | 4795130 | PO000000000299120 | $ 9,055.00 | 4/13/2023 | $ 11,319.00 |
| 5610706 | EC3050TM/S | Built in Coffee | Wolf | CURRENT | 13771687 | PO307122 | $ 3,241.00 | 4/20/2023 | $ 4,209.00 |
| 5610706 | EC3050TM/S | Built in Coffee | Wolf | CURRENT | 13769501 | PO307122 | $ 3,241.00 | 4/20/2023 | $ 4,209.00 |
| 5310918 | CL3650R/O/R | Refrigerator | Sub-Zero | CURRENT | 4797634 | PO000000000295400 | $ 5,703.00 | 4/21/2023 | $ 7,849.00 |
| 5310918 | CL3650R/O/R | Refrigerator | Sub-Zero | CURRENT | 4794610 | PO000000000295400 | $ 5,703.00 | 4/21/2023 | $ 7,849.00 |
| 5311062 | UC-15IP | Refrigerator | Sub-Zero | CURRENT | 23020416 | PO000000000298553 | $ 3,415.00 | 4/21/2023 | $ 4,739.00 |
| 5610823 | PW302418 | Ventilation | Wolf | CURRENT | 14839537 | PO323853 | $ 1,639.00 | 4/26/2023 | $ 2,129.00 |
| 5311108 | DEC3650R/L | Refrigerator | Sub-Zero | CURRENT | 24389307 | PO000000000298171 | $ 7,511.00 | 4/28/2023 | $ 9,389.00 |
| 5311103 | DEC1850FI/R | Refrigerator | Sub-Zero | CURRENT | 24389038 | PO300300 | $ 6,207.00 | 5/3/2023 | $ 7,759.00 |
| 5310943 | CL3650F/O/L | Refrigerator | Sub-Zero | CURRENT | 4797998 | PO000000000299120 | $ 6,615.00 | 5/5/2023 | $ 8,269.00 |
| 5610590 | CSO3050TM/S/T | Steam Oven | Wolf | CURRENT | 13608294 | PO318646 | $ 5,674.00 | 5/5/2023 | $ 7,369.00 |
| 5310715 | BI-36UFDID/S/PH | Refrigerator | Sub-Zero | OBS | 4789079 | PO318866 | $ 10,183.00 | 5/5/2023 | $ 12,729.00 |
| 5610599 | CSOP3050CM/S | Steam Oven | Wolf | CURRENT | 13617805 | PO314157 | $ 6,513.00 | 5/10/2023 | $ 8,459.00 |
| 5610599 | CSOP3050CM/S | Steam Oven | Wolf | CURRENT | 13617762 | PO314157 | $ 6,513.00 | 5/10/2023 | $ 8,459.00 |
| 5610597 | CSOP3050CM/B | Steam Oven | Wolf | CURRENT | 13616495 | PO320873 | $ 6,513.00 | 5/10/2023 | $ 8,459.00 |
| 5610598 | CSO3050CM/S | Steam Oven | Wolf | CURRENT | 13618193 | PO314157 | $ 6,059.00 | 5/10/2023 | $ 7,869.00 |
| 5610598 | CSO3050CM/S | Steam Oven | Wolf | CURRENT | 13618188 | PO314157 | $ 6,059.00 | 5/10/2023 | $ 7,869.00 |
| 5610436 | SRT362W | Cooktop | Wolf | CURRENT | 18690648 | PO319445 | $ 4,342.00 | 5/19/2023 | $ 5,639.00 |
| 5610660 | DF48450CG/S/P | Range | Wolf | CURRENT | 18778960 | PO000000000302659 | $ 12,581.00 | 5/31/2023 | $ 16,339.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5610111 | SRT364G | Cooktop | Wolf | CURRENT | 18691839 | PO318897 | $ 4,073.00 | 5/31/2023 | $ 5,289.00 |
| 5310964 | CL3050UG/S/P/R | Refrigerator | Sub-Zero | CURRENT | 4798102 | PO315598 | $ 10,223.00 | 6/2/2023 | $ 12,779.00 |
| 5310964 | CL3050UG/S/P/R | Refrigerator | Sub-Zero | CURRENT | 4796048 | PO315598 | $ 10,223.00 | 6/2/2023 | $ 12,779.00 |
| 5610328 | MDD30CM/B/TH | Microwave | Wolf | CURRENT | 15203423 | PO328054 | $ 1,662.00 | 6/2/2023 | $ 2,159.00 |
| 5610768 | CI30460C/B | Cooktop | Wolf | CURRENT | 18777453 | PO320616 | $ 2,448.00 | 6/8/2023 | $ 3,179.00 |
| 5610825 | PW422418 | Ventilation | Wolf | CURRENT | 14839678 | PO328485 | $ 1,855.00 | 6/8/2023 | $ 2,409.00 |
| 5311074 | DET3050R/R | Refrigerator | Sub-Zero | CURRENT | 5993964 | PO302909 | $ 7,543.00 | 6/14/2023 | $ 9,429.00 |
| 5311121 | DET3650R/R | Refrigerator | Sub-Zero | CURRENT | 24413927 | PO294607 | $ 7,223.00 | 6/14/2023 | $ 9,939.00 |
| 5310954 | CL3050UID/O/R | Refrigerator | Sub-Zero | CURRENT | 4805893 | PO310140 | $ 8,351.00 | 6/16/2023 | $ 10,439.00 |
| 5610815 | PW302210 | Ventilation | Wolf | CURRENT | 14841572 | PO328876 | $ 1,447.00 | 6/16/2023 | $ 1,879.00 |
| 5610516 | SPO24TE/S/TH | Oven | Wolf | CURRENT | 15191982 | PO329473 | $ 1,986.00 | 7/6/2023 | $ 2,579.00 |
| 5310948 | CL3050U/O/R | Refrigerator | Sub-Zero | CURRENT | 4807336 | PO309595 | $ 8,015.00 | 7/7/2023 | $ 10,019.00 |
| 5311067 | DET3050CI/L | Refrigerator | Sub-Zero | CURRENT | 24421780 | PO000000000298171 | $ 7,711.00 | 7/7/2023 | $ 9,639.00 |
| 5310880 | DEU2450BG/R | Refrigerator | Sub-Zero | CURRENT | 23224242 | PO313156 | $ 2,279.00 | 7/7/2023 | $ 2,849.00 |
| 5310933 | CL3650RG/S/T/L | Refrigerator | Sub-Zero | CURRENT | 4797685 | PO329473 | $ 8,263.00 | 7/13/2023 | $ 10,329.00 |
| 5311057 | ID-30FI | Refrigerator | Sub-Zero | CURRENT | 24424070 | PO306579 | $ 4,087.00 | 7/13/2023 | $ 5,109.00 |
| 5311083 | DEC1850W/L | Refrigerator | Sub-Zero | CURRENT | 24424433 | PO313445 | $ 5,391.00 | 7/20/2023 | $ 6,739.00 |
| 5610596 | CSO3050CM/B | Steam Oven | Wolf | CURRENT | 13618074 | PO326086 | $ 3,938.35 | 7/20/2023 | $ 7,869.00 |
| 5610516 | SPO24TE/S/TH | Oven | Wolf | CURRENT | 15210128 | PO330398 | $ 1,986.00 | 7/20/2023 | $ 2,579.00 |
| 5310934 | CL3650RG/S/P/R | Refrigerator | Sub-Zero | CURRENT | 4799737 | PO305188 | $ 8,263.00 | 7/21/2023 | $ 10,329.00 |
| 5311075 | DEC3050FI/L | Refrigerator | Sub-Zero | CURRENT | 24421229 | PO000000000295400 | $ 6,439.00 | 7/21/2023 | $ 8,859.00 |
| 5610436 | SRT362W | Cooktop | Wolf | CURRENT | 18695351 | PO329599 | $ 4,342.00 | 7/21/2023 | $ 5,639.00 |
| 5311095 | DEC3050W/L | Refrigerator | Sub-Zero | CURRENT | 24425321 | PO307066 NCSD CV | $ 4,393.35 | 7/27/2023 | $ 8,449.00 |
| 5310836 | PRO3650/LH | Refrigerator | Sub-Zero | CURRENT | 3586321 | PO309580 | $ 12,479.00 | 7/28/2023 | $ 15,599.00 |
| 5311067 | DET3050CI/L | Refrigerator | Sub-Zero | CURRENT | 24427856 | PO000000000297498 | $ 7,015.00 | 7/28/2023 | $ 9,639.00 |
| 5311110 | DEC2450FI/L | Refrigerator | Sub-Zero | CURRENT | 24418889 | PO000000000295400 | $ 6,047.00 | 7/28/2023 | $ 8,319.00 |
| 5610532 | CSO30CM/B | Steam Oven | Wolf | CURRENT | 13601686 | 331013 | $ 4,373.00 | 7/28/2023 | $ 4,129.00 |
| 5610535 | PW363318O | Ventilation | Wolf | CURRENT | 14835983 | PO329155 SM OD Disp | $ 1,391.00 | 7/28/2023 | $ 2,779.00 |
| 5610236 | BM13 | Cooktop | Wolf | CURRENT | 11440902 | PO329155 SM OD Disp | $ 875.55 | 7/28/2023 | $ 1,749.00 |
| 5610660 | DF48450CG/S/P | Range | Wolf | CURRENT | 18794909 | PO316486 | $ 12,581.00 | 8/3/2023 | $ 16,339.00 |
| 5311103 | DEC1850FI/R | Refrigerator | Sub-Zero | CURRENT | 24426022 | PO306229 | $ 6,207.00 | 8/3/2023 | $ 7,759.00 |
| 5311103 | DEC1850FI/R | Refrigerator | Sub-Zero | CURRENT | 24426016 | PO306229 | $ 6,207.00 | 8/3/2023 | $ 7,759.00 |
| 5311103 | DEC1850FI/R | Refrigerator | Sub-Zero | CURRENT | 24419018 | PO306229 | $ 6,207.00 | 8/3/2023 | $ 7,759.00 |
| 5311076 | DEC3050FI/R | Refrigerator | Sub-Zero | CURRENT | 24392164 | PO307083 UTC TV | $ 4,606.55 | 8/3/2023 | $ 8,859.00 |
| 5311047 | ID-36C | Refrigerator | Sub-Zero | CURRENT | 24426869 | PO000000000297215 | $ 4,287.00 | 8/3/2023 | $ 5,359.00 |
| 5311047 | ID-36C | Refrigerator | Sub-Zero | CURRENT | 24426158 | PO000000000297215 | $ 4,287.00 | 8/3/2023 | $ 5,359.00 |
| 5610678 | SO3050CM/B | Oven | Wolf | CURRENT | 22640392 | PO311003 MorningStar | $ 2,332.50 | 8/3/2023 | $ 6,059.00 |
| 5310899 | DEU1550B/L | Refrigerator | Sub-Zero | CURRENT | 23237366 | PO319021 | $ 2,047.00 | 8/3/2023 | $ 2,559.00 |
| 5610636 | MD30TE/S | Microwave | Wolf | CURRENT | 12715908 | PO330768 | $ 1,662.00 | 8/3/2023 | $ 2,159.00 |
| 5610311 | DD30 | Ventilation | Wolf | CURRENT | 15625267 | PO330768 | $ 1,331.00 | 8/3/2023 | $ 1,729.00 |
| 5610658 | DF48650C/S/P | Range | Wolf | CURRENT | 18785489 | PO000000000295400 | $ 11,896.00 | 8/4/2023 | $ 15,449.00 |
| 5311102 | DEC1850FI/L | Refrigerator | Sub-Zero | CURRENT | 24402680 | PO306120 | $ 6,207.00 | 8/4/2023 | $ 7,759.00 |
| 5311104 | DEC3650FI/R | Refrigerator | Sub-Zero | CURRENT | 24428819 | PO307066 NCSD CV | $ 4,814.55 | 8/4/2023 | $ 9,259.00 |
| 5311068 | DET3050CI/R | Refrigerator | Sub-Zero | CURRENT | 24431509 | PO305370 | $ 7,711.00 | 8/10/2023 | $ 9,639.00 |
| 5311103 | DEC1850FI/R | Refrigerator | Sub-Zero | CURRENT | 24402926 | PO307122 | $ 6,207.00 | 8/10/2023 | $ 7,759.00 |
| 5311065 | DET3050CIID/L | Refrigerator | Sub-Zero | CURRENT | 24429651 | PO307066 NCSD CV | $ 5,230.55 | 8/10/2023 | $ 10,059.00 |
| 5610517 | SPO30CM/B/TH | Oven | Wolf | CURRENT | 15185934 | PO331636 | $ 2,078.00 | 8/10/2023 | $ 2,699.00 |
| 5610197 | WWD30O | Warming Draw | Wolf | CURRENT | 16371748 | PO329155 SM OD Disp | $ 1,130.35 | 8/10/2023 | $ 2,259.00 |
| 5311008 | CL4850UFD/O | Refrigerator | Sub-Zero | CURRENT | 4814071 | PO312469 | $ 10,087.00 | 8/11/2023 | $ 12,609.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5311027 | CL4850SD/S/T | Refrigerator | Sub-Zero | CURRENT | 4812526 | PO313155 | $ 11,399.00 | 8/17/2023 | $ 14,249.00 |
| 5310955 | CL3050UID/O/L | Refrigerator | Sub-Zero | CURRENT | 4813867 | PO319091 | $ 8,351.00 | 8/17/2023 | $ 10,439.00 |
| 5311065 | DET3050CIID/L | Refrigerator | Sub-Zero | CURRENT | 24433622 | PO309065 | $ 8,047.00 | 8/23/2023 | $ 10,059.00 |
| 5311065 | DET3050CIID/L | Refrigerator | Sub-Zero | CURRENT | 24433610 | PO309065 | $ 8,047.00 | 8/23/2023 | $ 10,059.00 |
| 5311067 | DET3050CI/L | Refrigerator | Sub-Zero | CURRENT | 24433787 | PO000000000298891 | $ 7,711.00 | 8/23/2023 | $ 9,639.00 |
| 5610673 | DF60650F/S/P/LP | Range | Wolf | CURRENT | 18797428 | PO316486 | $ 15,984.00 | 8/24/2023 | $ 20,759.00 |
| 5311068 | DEC2450W/R | Refrigerator | Sub-Zero | CURRENT | 24425815 | PO307234 RM Barista | $ 3,816.15 | 8/25/2023 | $ 7,339.00 |
| 5311068 | DET3050CI/R | Refrigerator | Sub-Zero | CURRENT | 24437084 | PO309065 | $ 7,711.00 | 8/31/2023 | $ 9,639.00 |
| 5311068 | DET3050CI/R | Refrigerator | Sub-Zero | CURRENT | 24436321 | PO309065 | $ 7,711.00 | 8/31/2023 | $ 9,639.00 |
| 5311068 | DET3050CI/R | Refrigerator | Sub-Zero | CURRENT | 24433674 | PO309065 | $ 7,711.00 | 8/31/2023 | $ 9,639.00 |
| 5311068 | DET3050CI/R | Refrigerator | Sub-Zero | CURRENT | 24417442 | PO308560 | $ 7,711.00 | 8/31/2023 | $ 9,639.00 |
| 5610484 | CI365TF/S | Cooktop | Wolf | CURRENT | 24142919 | PO332334 | $ 2,533.00 | 8/31/2023 | $ 3,289.00 |
| 5610484 | CI365TF/S | Cooktop | Wolf | CURRENT | 24142915 | PO332334 | $ 2,533.00 | 8/31/2023 | $ 3,289.00 |
| 5610664 | DF48450F/S/P | Range | Wolf | CURRENT | 18797987 | PO333061 | $ 13,058.00 | 9/7/2023 | $ 16,959.00 |
| 5311119 | DET3650RID/R | Refrigerator | Sub-Zero | CURRENT | 24406551 | PO312469 | $ 8,287.00 | 9/7/2023 | $ 10,359.00 |
| 5311119 | DET3650RID/R | Refrigerator | Sub-Zero | CURRENT | 24406346 | PO312469 | $ 8,287.00 | 9/7/2023 | $ 10,359.00 |
| 5311119 | DET3650RID/R | Refrigerator | Sub-Zero | CURRENT | 24392246 | PO312469 | $ 8,287.00 | 9/7/2023 | $ 10,359.00 |
| 5311119 | DET3650RID/R | Refrigerator | Sub-Zero | CURRENT | 5993880 | PO312469 | $ 8,287.00 | 9/7/2023 | $ 10,359.00 |
| 5610660 | DF48450CG/S/P | Range | Wolf | CURRENT | 18796364 | PO330074 CM Display | $ 8,177.65 | 9/7/2023 | $ 16,339.00 |
| 5311066 | DET3050CIID/R | Refrigerator | Sub-Zero | CURRENT | 24439111 | PO309065 | $ 8,047.00 | 9/7/2023 | $ 10,059.00 |
| 5311016 | CL4250S/S/P | Refrigerator | Sub-Zero | CURRENT | 4817725 | PO312469 | $ 10,287.00 | 9/8/2023 | $ 12,859.00 |
| 5610654 | DF36450C/S/P | Range | Wolf | CURRENT | 18800388 | PO000000000302659 | $ 9,101.00 | 9/8/2023 | $ 11,819.00 |
| 5311112 | DEC2450R/L | Refrigerator | Sub-Zero | CURRENT | 24440559 | PO309062 | $ 6,687.00 | 9/8/2023 | $ 8,359.00 |
| 5610213 | GR366-LP | Gas Range | Wolf | CURRENT | 18794022 | PO332415 | $ 5,536.00 | 9/8/2023 | $ 7,189.00 |
| 5311078 | DEC3050RID/R | Refrigerator | Sub-Zero | CURRENT | 24434338 | Display PO311631 | $ 4,824.95 | 9/8/2023 | $ 9,279.00 |
| 5610471 | CI304T/S | Cooktop | Wolf | OBS | 24139292 | PO332334 | $ 1,963.00 | 9/8/2023 | $ 2,549.00 |
| 5610471 | CI304T/S | Cooktop | Wolf | OBS | 24136063 | PO332334 | $ 1,963.00 | 9/8/2023 | $ 2,549.00 |
| 5610230 | GR606CG | Gas Range | Wolf | CURRENT | 18798942 | PO333590 | $ 11,873.00 | 9/14/2023 | $ 15,419.00 |
| 5610483 | CI304TF/S | Cooktop | Wolf | CURRENT | 24143102 | PO332334 | $ 2,063.00 | 9/14/2023 | $ 2,679.00 |
| 5610483 | CI304TF/S | Cooktop | Wolf | CURRENT | 24143101 | PO332334 | $ 2,063.00 | 9/14/2023 | $ 2,679.00 |
| 5610471 | CI304T/S | Cooktop | Wolf | OBS | 24141048 | PO332334 | $ 1,963.00 | 9/14/2023 | $ 2,549.00 |
| 5610471 | CI304T/S | Cooktop | Wolf | OBS | 24140598 | PO332334 | $ 1,963.00 | 9/14/2023 | $ 2,549.00 |
| 5310935 | CL3650RG/S/P/L | Refrigerator | Sub-Zero | CURRENT | 4813367 | PO313445 | $ 8,263.00 | 9/15/2023 | $ 10,329.00 |
| 5610585 | CSOP2450TE/S/T | Steam Oven | Wolf | CURRENT | 13608925 | PO334131 | $ 4,904.00 | 9/21/2023 | $ 6,369.00 |
| 5610629 | SPO30PE/S/PH | Oven | Wolf | CURRENT | 15218918 | PO334131 | $ 2,194.00 | 9/21/2023 | $ 2,849.00 |
| 5310838 | PRO3650G/LH | Refrigerator | Sub-Zero | CURRENT | 3586013 | PO334464 | $ 12,479.00 | 9/22/2023 | $ 15,599.00 |
| 5311024 | CL4850S/S/T | Refrigerator | Sub-Zero | CURRENT | 4822307 | PO312434 | $ 11,087.00 | 9/22/2023 | $ 13,859.00 |
| 5610657 | DF48650G/S/P/LP | Range | Wolf | CURRENT | 18802724 | PO318892 | $ 11,896.00 | 9/28/2023 | $ 15,449.00 |
| 5310898 | DEU1550B/R | Refrigerator | Sub-Zero | CURRENT | 23241694 | PO332632 | $ 2,047.00 | 9/29/2023 | $ 2,559.00 |
| 5310947 | CL3650F/S/P/L | Refrigerator | Sub-Zero | CURRENT | 4823555 | PO315285 | $ 7,847.00 | 10/4/2023 | $ 9,809.00 |
| 5610663 | DF48450DG/S/P/LP | Range | Wolf | CURRENT | 18808608 | PO330768 | $ 12,581.00 | 10/11/2023 | $ 16,339.00 |
| 5310988 | CL3650UG/S/P/R | Refrigerator | Sub-Zero | CURRENT | 4825094 | PO319245 | $ 10,647.00 | 10/11/2023 | $ 13,309.00 |
| 5310935 | CL3650RG/S/P/L | Refrigerator | Sub-Zero | CURRENT | 4817151 | PO317819 | $ 8,263.00 | 10/11/2023 | $ 10,329.00 |
| 5310947 | CL3650F/S/P/L | Refrigerator | Sub-Zero | CURRENT | 4820820 | PO315285 | $ 7,847.00 | 10/11/2023 | $ 9,809.00 |
| 5311055 | ID-24FI | Refrigerator | Sub-Zero | CURRENT | 24443949 | PO306579 | $ 3,919.00 | 10/11/2023 | $ 4,899.00 |
| 5610707 | EC3050PM/S | Built in Coffee | Wolf | CURRENT | 13776040 | PO307122 | $ 3,241.00 | 10/11/2023 | $ 4,209.00 |
| 5610707 | EC3050PM/S | Built in Coffee | Wolf | CURRENT | 13776037 | PO307122 | $ 3,241.00 | 10/11/2023 | $ 4,209.00 |
| 5610584 | CSO2450TE/S/T | Steam Oven | Wolf | CURRENT | 13625226 | PO335583 | $ 4,450.00 | 10/13/2023 | $ 5,779.00 |
| 5311063 | UC-15IO | Refrigerator | Sub-Zero | CURRENT | 23022880 | PO303913 | $ 2,967.00 | 10/13/2023 | $ 4,119.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5610336 | CE365C/B | Cooktop | Wolf | CURRENT | 18789317 | PO335583 | $ 1,940.00 | 10/13/2023 | $ 2,519.00 |
| 5610499 | CI152TF/S | Cooktop | Wolf | CURRENT | 24142457 | PO335583 | $ 1,185.00 | 10/13/2023 | $ 1,539.00 |
| 5310949 | CL3050U/O/L | Refrigerator | Sub-Zero | CURRENT | 4824028 | PO319091 | $ 8,015.00 | 10/18/2023 | $ 10,019.00 |
| 5310949 | CL3050U/O/L | Refrigerator | Sub-Zero | CURRENT | 4812062 | PO331583 | $ 8,015.00 | 10/18/2023 | $ 10,019.00 |
| 5310948 | CL3050U/O/R | Refrigerator | Sub-Zero | CURRENT | 4825877 | PO329972 | $ 8,015.00 | 10/18/2023 | $ 10,019.00 |
| 5310948 | CL3050U/O/R | Refrigerator | Sub-Zero | CURRENT | 4825803 | PO330547 | $ 8,015.00 | 10/18/2023 | $ 10,019.00 |
| 5311069 | DET3050FI/L | Refrigerator | Sub-Zero | CURRENT | 24448257 | PO319091 | $ 7,631.00 | 10/18/2023 | $ 9,539.00 |
| 5311069 | DET3050FI/L | Refrigerator | Sub-Zero | CURRENT | 24448229 | PO309744 | $ 7,631.00 | 10/18/2023 | $ 9,539.00 |
| 5311078 | DEC3050RID/R | Refrigerator | Sub-Zero | CURRENT | 24388412 | PO319445 | $ 7,423.00 | 10/18/2023 | $ 9,279.00 |
| 5310934 | CL3650RG/S/P/R | Refrigerator | Sub-Zero | CURRENT | 4826486 | PO319091 | $ 8,263.00 | 10/19/2023 | $ 10,329.00 |
| 5311121 | DET3650R/R | Refrigerator | Sub-Zero | CURRENT | 24446863 | PO313445 | $ 7,951.00 | 10/19/2023 | $ 9,939.00 |
| 5311069 | DET3050FI/L | Refrigerator | Sub-Zero | CURRENT | 24448556 | PO331636 | $ 7,631.00 | 10/20/2023 | $ 9,539.00 |
| 5311069 | DET3050FI/L | Refrigerator | Sub-Zero | CURRENT | 24448249 | PO331636 | $ 7,631.00 | 10/20/2023 | $ 9,539.00 |
| 5311061 | UC-15I | Refrigerator | Sub-Zero | CURRENT | 23024371 | PO000000000302659 | $ 2,703.00 | 10/20/2023 | $ 3,749.00 |
| 5311061 | UC-15I | Refrigerator | Sub-Zero | CURRENT | 23024293 | PO000000000302659 | $ 2,703.00 | 10/20/2023 | $ 3,749.00 |
| 5311061 | UC-15I | Refrigerator | Sub-Zero | CURRENT | 23022748 | PO000000000302659 | $ 2,703.00 | 10/20/2023 | $ 3,749.00 |
| 5610768 | CI30460C/B | Cooktop | Wolf | CURRENT | 18811350 | PO332778 | $ 2,448.00 | 10/20/2023 | $ 3,179.00 |
| 5610768 | CI30460C/B | Cooktop | Wolf | CURRENT | 18811342 | PO331583 | $ 2,448.00 | 10/20/2023 | $ 3,179.00 |
| 5610320 | VI42B | Ventilation | Wolf | CURRENT | 15626370 | PO336185 | $ 2,394.00 | 10/20/2023 | $ 3,109.00 |
| 5310910 | DEU1550W/R | Refrigerator | Sub-Zero | CURRENT | 23243836 | PO336185 | $ 2,295.00 | 10/20/2023 | $ 2,869.00 |
| 5311113 | DEC2450R/R | Refrigerator | Sub-Zero | CURRENT | 24440288 | PO319021 | $ 6,687.00 | 10/25/2023 | $ 8,359.00 |
| 5610499 | CI152TF/S | Cooktop | Wolf | CURRENT | 24144058 | PO336455 | $ 1,185.00 | 10/27/2023 | $ 1,539.00 |
| 5311064 | UC-15IPO | Refrigerator | Sub-Zero | CURRENT | 23024649 | PO000000000302659 | $ 3,687.00 | 11/1/2023 | $ 5,109.00 |
| 5311064 | UC-15IPO | Refrigerator | Sub-Zero | CURRENT | 23022528 | PO000000000302659 | $ 3,687.00 | 11/1/2023 | $ 5,109.00 |
| 5311064 | UC-15IPO | Refrigerator | Sub-Zero | CURRENT | 23022022 | PO000000000302659 | $ 3,687.00 | 11/1/2023 | $ 5,109.00 |
| 5311104 | DEC3650FI/L | Refrigerator | Sub-Zero | CURRENT | 24456271 | PO322973 SZ Live SM | $ 4,814.55 | 11/3/2023 | $ 9,259.00 |
| 5311062 | UC-15IP | Refrigerator | Sub-Zero | CURRENT | 23024805 | PO301146 | $ 3,415.00 | 11/3/2023 | $ 4,739.00 |
| 5311062 | UC-15IP | Refrigerator | Sub-Zero | CURRENT | 23022704 | PO307572 | $ 3,415.00 | 11/3/2023 | $ 4,739.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20115920 | PO316179 | $ 1,826.00 | 11/3/2023 | $ 2,609.00 |
| 5311108 | DEC3650R/L | Refrigerator | Sub-Zero | CURRENT | 5958691 | PO323429 | $ 7,511.00 | 11/9/2023 | $ 9,389.00 |
| 5310920 | CL3650R/S/T/R | Refrigerator | Sub-Zero | CURRENT | 4828107 | PO315285 | $ 7,503.00 | 11/9/2023 | $ 9,379.00 |
| 5311107 | DEC3650RID/R | Refrigerator | Sub-Zero | CURRENT | 24456341 | PO322973 SZ Live SM | $ 5,100.55 | 11/9/2023 | $ 9,809.00 |
| 5311064 | UC-15IPO | Refrigerator | Sub-Zero | CURRENT | 23022671 | PO000000000302659 | $ 3,687.00 | 11/9/2023 | $ 5,109.00 |
| 5610169 | PL582212 | Ventilation | Wolf | CURRENT | 22417549 | PO337188 | $ 1,239.00 | 11/9/2023 | $ 1,609.00 |
| 5311111 | DEC2450FI/R | Refrigerator | Sub-Zero | CURRENT | 24460585 | PO312434 | $ 6,655.00 | 11/10/2023 | $ 8,319.00 |
| 5610632 | CSO30TE/S/TH | Steam Oven | Wolf | CURRENT | 13602693 | PO337427 | $ 4,250.00 | 11/10/2023 | $ 3,969.00 |
| 5311052 | ID-24R | Refrigerator | Sub-Zero | CURRENT | 24450379 | PO313156 | $ 3,767.00 | 11/10/2023 | $ 4,709.00 |
| 5610228 | GR488 | Gas Range | Wolf | CURRENT | 18803172 | PO332889 | $ 8,693.00 | 11/16/2023 | $ 11,289.00 |
| 5610588 | CSO3050PE/S/P | Steam Oven | Wolf | CURRENT | 13614700 | PO337564 | $ 5,674.00 | 11/16/2023 | $ 7,369.00 |
| 5311050 | ID-30C | Refrigerator | Sub-Zero | CURRENT | 24463535 | PO000000000297215 | $ 4,135.00 | 11/16/2023 | $ 5,169.00 |
| 5310880 | DEU2450BG/R | Refrigerator | Sub-Zero | CURRENT | 23236667 | PO337188 | $ 2,279.00 | 11/16/2023 | $ 2,849.00 |
| 5610230 | GR606CG | Gas Range | Wolf | CURRENT | 18804826 | PO337784 | $ 11,873.00 | 11/17/2023 | $ 15,419.00 |
| 5610829 | PW662418 | Ventilation | Wolf | CURRENT | 14839745 | PO337784 | $ 2,294.00 | 11/17/2023 | $ 2,979.00 |
| 5610822 | IR36550/S/P | Refrigerator | Sub-Zero | CURRENT | 18812843 | PO329972 | $ 8,862.00 | 11/22/2023 | $ 11,509.00 |
| 5610576 | PWC362418 | Ventilation | Wolf | CURRENT | 14842375 | PO337943 | $ 2,178.00 | 11/22/2023 | $ 2,829.00 |
| 5610255 | CG365P/S | Cooktop | Wolf | CURRENT | 18812345 | PO337943 | $ 1,847.00 | 11/22/2023 | $ 2,399.00 |
| 5311118 | DET3650RID/L | Refrigerator | Sub-Zero | CURRENT | 24465051 | PO319091 | $ 8,287.00 | 11/30/2023 | $ 10,359.00 |
| 5311118 | DET3650RID/L | Refrigerator | Sub-Zero | CURRENT | 24465046 | PO319091 | $ 8,287.00 | 11/30/2023 | $ 10,359.00 |
| 5311070 | DET3050FI/R | Refrigerator | Sub-Zero | CURRENT | 24466692 | PO312969 | $ 7,631.00 | 11/30/2023 | $ 9,539.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5610214 | GR364G | Gas Range | Wolf | CURRENT | 18784212 | PO318892 | $ 6,205.00 | 12/1/2023 | $ 8,059.00 |
| 5610429 | CSO24TE/S/TH | Steam Oven | Wolf | CURRENT | 13598656 | PO330519 | $ 3,080.00 | 12/1/2023 | $ 3,489.00 |
| 5610429 | CSO24TE/S/TH | Steam Oven | Wolf | CURRENT | 13598637 | PO330519 | $ 3,080.00 | 12/1/2023 | $ 3,489.00 |
| 5610506 | VC36S | Ventilation | Wolf | CURRENT | 15628089 | PO338323 | $ 1,724.00 | 12/1/2023 | $ 2,239.00 |
| 5610823 | PW302418 | Ventilation | Wolf | CURRENT | 14839915 | PO338323 | $ 1,639.00 | 12/1/2023 | $ 2,129.00 |
| 5311026 | CL4850SD/O | Refrigerator | Sub-Zero | CURRENT | 4836498 | PO313155 | $ 9,759.00 | 12/6/2023 | $ 12,199.00 |
| 5311087 | DEC2450W/L | Refrigerator | Sub-Zero | CURRENT | 24444688 | PO312705 | $ 5,871.00 | 12/6/2023 | $ 7,339.00 |
| 5610738 | PW362418 | Ventilation | Wolf | OBS | 22307948 | PO319445 | $ 1,747.00 | 12/6/2023 | $ 2,269.00 |
| 5610380 | CW24/S | Cooktop | Wolf | CURRENT | 17703057 | PO338608 | $ 892.00 | 12/8/2023 | $ 1,159.00 |
| 5311106 | DEC3650RID/L | Refrigerator | Sub-Zero | CURRENT | 24471667 | PO319091 | $ 7,847.00 | 12/13/2023 | $ 9,809.00 |
| 5311106 | DEC3650RID/L | Refrigerator | Sub-Zero | CURRENT | 24471659 | PO319091 | $ 7,847.00 | 12/13/2023 | $ 9,809.00 |
| 5610544 | DO3050TE/S/T | Oven | Wolf | CURRENT | 22652098 | PO338702 | $ 5,728.00 | 12/13/2023 | $ 7,439.00 |
| 5610824 | PW362418 | Ventilation | Wolf | CURRENT | 14843334 | PO338475 | $ 1,747.00 | 12/13/2023 | $ 2,269.00 |
| 5610279 | MS24 | Microwave | Wolf | CURRENT | 12134317 | PO338608 | $ 661.00 | 12/15/2023 | $ 859.00 |
| 5311052 | ID-24R | Refrigerator | Sub-Zero | CURRENT | 24472808 | PO329245 | $ 3,767.00 | 12/28/2023 | $ 4,709.00 |
| 5311064 | UC-15IPO | Refrigerator | Sub-Zero | CURRENT | 23024194 | PO306579 | $ 3,687.00 | 12/28/2023 | $ 5,109.00 |
| 5311062 | UC-15IP | Refrigerator | Sub-Zero | CURRENT | 23025076 | PO307122 | $ 3,415.00 | 12/28/2023 | $ 4,739.00 |
| 5311062 | UC-15IP | Refrigerator | Sub-Zero | CURRENT | 23025070 | PO307122 | $ 3,415.00 | 12/28/2023 | $ 4,739.00 |
| 5311062 | UC-15IP | Refrigerator | Sub-Zero | CURRENT | 23025069 | PO307122 | $ 3,415.00 | 12/28/2023 | $ 4,739.00 |
| 5310837 | PRO3650G/RH | Refrigerator | Sub-Zero | CURRENT | 3586973 | PO339302 | $ 12,479.00 | 1/3/2024 | $ 15,599.00 |
| 5311020 | CL4250SID/O | Refrigerator | Sub-Zero | CURRENT | 4833624 | PO313155 | $ 9,055.00 | 1/3/2024 | $ 11,319.00 |
| 5311070 | DET3050FI/R | Refrigerator | Sub-Zero | CURRENT | 24466637 | PO328054 | $ 7,631.00 | 1/3/2024 | $ 9,539.00 |
| 5311070 | DET3050FI/R | Refrigerator | Sub-Zero | CURRENT | 24386793 | PO328054 | $ 7,631.00 | 1/3/2024 | $ 9,539.00 |
| 5311049 | ID-30R | Refrigerator | Sub-Zero | CURRENT | 24471872 | PO313248 | $ 3,927.00 | 1/3/2024 | $ 4,909.00 |
| 5311049 | ID-30R | Refrigerator | Sub-Zero | CURRENT | 24471869 | PO313248 | $ 3,927.00 | 1/3/2024 | $ 4,909.00 |
| 5310908 | DEU2450RO/R | Refrigerator | Sub-Zero | CURRENT | 23224734 | PO339302 | $ 2,807.00 | 1/3/2024 | $ 3,509.00 |
| 5310904 | DEU2450R/ADA/R | Refrigerator | Sub-Zero | CURRENT | 23243000 | PO339430 | $ 2,103.00 | 1/3/2024 | $ 2,629.00 |
| 5610544 | DO3050TE/S/T | Oven | Wolf | CURRENT | 22657177 | PO339302 | $ 5,728.00 | 1/4/2024 | $ 7,439.00 |
| 5610544 | DO3050TE/S/T | Oven | Wolf | CURRENT | 22657169 | PO339430 | $ 5,728.00 | 1/4/2024 | $ 7,439.00 |
| 5610540 | CSO30PM/S/PH | Steam Oven | Wolf | CURRENT | 13604039 | PO330519 | $ 4,280.00 | 1/4/2024 | $ 4,019.00 |
| 5610546 | SO3050TE/S/T | Oven | Wolf | CURRENT | 22647574 | PO339302 | $ 3,842.00 | 1/4/2024 | $ 4,989.00 |
| 5610519 | SPO30PM/S/PH | Oven | Wolf | CURRENT | 15208333 | PO339302 | $ 2,248.00 | 1/4/2024 | $ 2,919.00 |
| 5610318 | VW36B | Ventilation | Wolf | CURRENT | 15624841 | PO339587 | $ 1,470.00 | 1/4/2024 | $ 1,909.00 |
| 5610667 | DF48850/S/P/LP | Refrigerator | Sub-Zero | CURRENT | 18816468 | PO320616 | $ 11,203.00 | 1/5/2024 | $ 14,549.00 |
| 5311020 | CL4250SID/O | Refrigerator | Sub-Zero | CURRENT | 4840368 | PO319091 | $ 9,055.00 | 1/5/2024 | $ 11,319.00 |
| 5310898 | DEU1550B/R | Refrigerator | Sub-Zero | CURRENT | 23244633 | PO339754 | $ 2,047.00 | 1/5/2024 | $ 2,559.00 |
| 5610627 | CSO30PE/S/PH | Steam Oven | Wolf | CURRENT | 13605756 | PO339430 | $ 4,265.00 | 1/5/2024 | $ 5,279.00 |
| 5610627 | CSO30PE/S/PH | Steam Oven | Wolf | CURRENT | 13605754 | PO339430 | $ 4,265.00 | 1/5/2024 | $ 5,279.00 |
| 5310837 | PRO3650G/RH | Refrigerator | Sub-Zero | CURRENT | 3586989 | PO339974 | $ 12,479.00 | 1/10/2024 | $ 15,599.00 |
| 5310973 | CL3650U/O/L | Refrigerator | Sub-Zero | CURRENT | 4841410 | PO319245 | $ 8,279.00 | 1/10/2024 | $ 10,349.00 |
| 5310973 | CL3650U/O/L | Refrigerator | Sub-Zero | CURRENT | 4841343 | PO319245 | $ 8,279.00 | 1/10/2024 | $ 10,349.00 |
| 5610591 | CSOP3050TM/S/T | Steam Oven | Wolf | CURRENT | 13613156 | PO338323 | $ 6,136.00 | 1/10/2024 | $ 7,969.00 |
| 5610121 | SRT486C | Cooktop | Wolf | CURRENT | 18706073 | PO338701 | $ 4,365.00 | 1/10/2024 | $ 5,669.00 |
| 5310910 | DEU1550W/R | Refrigerator | Sub-Zero | CURRENT | 23249877 | PO339825 | $ 2,295.00 | 1/10/2024 | $ 2,869.00 |
| 5610314 | VW30S | Ventilation | Wolf | CURRENT | 15628777 | PO339825 | $ 1,378.00 | 1/10/2024 | $ 1,789.00 |
| 5311083 | DEC1850W/L | Refrigerator | Sub-Zero | CURRENT | 24477246 | PO331884 | $ 5,391.00 | 1/17/2024 | $ 6,739.00 |
| 5311005 | CL4250UFDID/O | Refrigerator | Sub-Zero | CURRENT | 4846046 | PO312969 | $ 9,703.00 | 1/19/2024 | $ 12,129.00 |
| 5311116 | DET3650CI/L | Refrigerator | Sub-Zero | CURRENT | 24464860 | PO000000000298171 | $ 8,111.00 | 1/19/2024 | $ 10,139.00 |
| 5311031 | CL4850SID/S/P | Refrigerator | Sub-Zero | CURRENT | 4842393 | PO322321 | $ 11,399.00 | 1/26/2024 | $ 14,249.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5610680 | SO3050CM/S | Oven | Wolf | CURRENT | 22649968 | PO340441 | $ 4,727.00 | 1/26/2024 | $ 6,139.00 |
| 5610633 | MDD30TE/S/TH | Microwave | Wolf | CURRENT | 15220304 | PO340441 | $ 1,732.00 | 1/26/2024 | $ 2,249.00 |
| 5311115 | DET3650CIID/R | Refrigerator | Sub-Zero | CURRENT | 24469569 | SPECIAL PO287543 | $ 8,439.00 | 2/2/2024 | $ 10,549.00 |
| 5311109 | DEC3650R/R | Refrigerator | Sub-Zero | CURRENT | 5999062 | PO340977 | $ 7,511.00 | 2/2/2024 | $ 9,389.00 |
| 5610121 | SRT486C | Cooktop | Wolf | CURRENT | 18704584 | PO340795 | $ 4,365.00 | 2/2/2024 | $ 5,669.00 |
| 5310930 | CL3650RG/O/R | Refrigerator | Sub-Zero | CURRENT | 4832332 | PO319091 | $ 7,263.00 | 2/7/2024 | $ 9,079.00 |
| 5311057 | ID-30FI | Refrigerator | Sub-Zero | CURRENT | 24480764 | PO000000000302659 | $ 4,087.00 | 2/7/2024 | $ 5,109.00 |
| 5610634 | SPO30TE/S/TH | Oven | Wolf | CURRENT | 15211027 | PO340441 | $ 2,109.00 | 2/7/2024 | $ 2,739.00 |
| 5610634 | SPO30TE/S/TH | Oven | Wolf | CURRENT | 15210302 | PO339902 | $ 2,109.00 | 2/7/2024 | $ 2,739.00 |
| 5610218 | GR486G | Gas Range | Wolf | CURRENT | 18802807 | PO341302 | $ 9,386.00 | 2/14/2024 | $ 12,189.00 |
| 5610218 | GR486G | Gas Range | Wolf | CURRENT | 18802232 | PO341302 | $ 9,386.00 | 2/14/2024 | $ 12,189.00 |
| 5610770 | CI36560C/B | Cooktop | Wolf | CURRENT | 18833317 | PO329972 | $ 2,925.00 | 2/14/2024 | $ 3,799.00 |
| 5310901 | DEU1550BG/L | Refrigerator | Sub-Zero | CURRENT | 23245045 | PO341024 | $ 2,127.00 | 2/14/2024 | $ 2,659.00 |
| 5610635 | MD24TE/S | Microwave | Wolf | CURRENT | 26385895 | PO341024 | $ 1,624.00 | 2/14/2024 | $ 2,109.00 |
| 5311024 | CL4850S/S/T | Refrigerator | Sub-Zero | CURRENT | 4836893 | PO341560 | $ 11,087.00 | 2/21/2024 | $ 13,859.00 |
| 5311024 | CL4850S/S/T | Refrigerator | Sub-Zero | CURRENT | 4836892 | PO341560 | $ 11,087.00 | 2/21/2024 | $ 13,859.00 |
| 5610228 | GR488 | Gas Range | Wolf | CURRENT | 18796936 | PO341506 | $ 8,693.00 | 2/21/2024 | $ 11,289.00 |
| 5610123 | SRT486G | Cooktop | Wolf | CURRENT | 18690459 | PO341506 | $ 4,365.00 | 2/21/2024 | $ 5,669.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20122522 | PO341506 | $ 1,826.00 | 2/21/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20122466 | PO341506 | $ 1,826.00 | 2/21/2024 | $ 2,609.00 |
| 5610543 | MDD30PM/S/PH | Microwave | Wolf | CURRENT | 15219525 | PO341506 | $ 1,824.00 | 2/21/2024 | $ 2,369.00 |
| 5610060 | WWD30 | Warming Draw | Wolf | CURRENT | 16379734 | PO341506 | $ 1,739.00 | 2/21/2024 | $ 2,259.00 |
| 5310980 | CL3650UID/S/T/R | Refrigerator | Sub-Zero | CURRENT | 4852478 | PO319091 | $ 10,071.00 | 2/29/2024 | $ 12,589.00 |
| 5311078 | DEC3050RID/R | Refrigerator | Sub-Zero | CURRENT | 24474624 | PO330059 | $ 7,423.00 | 2/29/2024 | $ 9,279.00 |
| 5610683 | DO3050PM/S/P | Oven | Wolf | CURRENT | 22642765 | PO341506 | $ 7,330.00 | 2/29/2024 | $ 9,519.00 |
| 5310914 | DEU2450W/R | Refrigerator | Sub-Zero | CURRENT | 23230498 | PO341560 | $ 3,207.00 | 2/29/2024 | $ 4,009.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20120250 | PO341698 | $ 1,826.00 | 2/29/2024 | $ 2,609.00 |
| 5610507 | VC36W | Ventilation | Wolf | CURRENT | 15629458 | PO339825 | $ 1,770.00 | 2/29/2024 | $ 2,299.00 |
| 5910007 | DW2450 | Dishwasher | Cove | CURRENT | 20122006 | PO341506 | $ 1,742.00 | 2/29/2024 | $ 2,489.00 |
| 5910007 | DW2450 | Dishwasher | Cove | CURRENT | 20121980 | PO341506 | $ 1,742.00 | 2/29/2024 | $ 2,489.00 |
| 5310974 | CL3650U/S/T/R | Refrigerator | Sub-Zero | CURRENT | 4849548 | PO327499 | $ 9,743.00 | 3/8/2024 | $ 12,179.00 |
| 5311107 | DEC3650RID/R | Refrigerator | Sub-Zero | CURRENT | 24482919 | PO342216 | $ 7,847.00 | 3/8/2024 | $ 9,809.00 |
| 5311104 | DEC3650FI/L | Refrigerator | Sub-Zero | CURRENT | 24467671 | PO342216 | $ 7,407.00 | 3/8/2024 | $ 9,259.00 |
| 5311075 | DEC3050FI/L | Refrigerator | Sub-Zero | CURRENT | 24475910 | PO342216 | $ 7,087.00 | 3/8/2024 | $ 8,859.00 |
| 5311046 | ID-36R | Refrigerator | Sub-Zero | CURRENT | 24489168 | PO342216 | $ 4,071.00 | 3/8/2024 | $ 5,089.00 |
| 5311046 | ID-36R | Refrigerator | Sub-Zero | CURRENT | 24489167 | PO342216 | $ 4,071.00 | 3/8/2024 | $ 5,089.00 |
| 5311053 | ID-24RO | Refrigerator | Sub-Zero | CURRENT | 24472648 | PO342216 | $ 4,055.00 | 3/8/2024 | $ 5,069.00 |
| 5310914 | DEU2450W/R | Refrigerator | Sub-Zero | CURRENT | 23240150 | PO342216 | $ 3,207.00 | 3/8/2024 | $ 4,009.00 |
| 5610429 | CSO24TE/S/TH | Steam Oven | Wolf | CURRENT | 13603242 | PO342216 | $ 3,110.00 | 3/8/2024 | $ 3,489.00 |
| 5310881 | DEU2450BG/L | Refrigerator | Sub-Zero | CURRENT | 23236425 | PO342216 | $ 2,279.00 | 3/8/2024 | $ 2,849.00 |
| 5310907 | DEU2450R/L | Refrigerator | Sub-Zero | CURRENT | 23248358 | PO342216 | $ 2,103.00 | 3/8/2024 | $ 2,629.00 |
| 5310906 | DEU2450R/R | Refrigerator | Sub-Zero | CURRENT | 23246606 | PO342216 | $ 2,103.00 | 3/8/2024 | $ 2,629.00 |
| 5610292 | PL461912 | Ventilation | Wolf | CURRENT | 22425494 | PO342216 | $ 1,147.00 | 3/8/2024 | $ 1,489.00 |
| 5610290 | PL341912 | Ventilation | Wolf | CURRENT | 22425586 | PO342216 | $ 1,054.00 | 3/8/2024 | $ 1,369.00 |
| 5610670 | DF60650DG/S/P | Range | Wolf | CURRENT | 18815303 | PO341806 | $ 15,507.00 | 3/14/2024 | $ 20,139.00 |
| 5610656 | DF48650G/S/P | Range | Wolf | CURRENT | 18814712 | PO341560 | $ 11,896.00 | 3/14/2024 | $ 15,449.00 |
| 5311023 | CL4850S/O | Refrigerator | Sub-Zero | CURRENT | 4847987 | PO341560 | $ 9,407.00 | 3/14/2024 | $ 11,759.00 |
| 5610218 | GR486G | Gas Range | Wolf | CURRENT | 18806925 | PO341802 | $ 9,386.00 | 3/14/2024 | $ 12,189.00 |
| 5610218 | GR486G | Gas Range | Wolf | CURRENT | 18806507 | PO341802 | $ 9,386.00 | 3/14/2024 | $ 12,189.00 |

Zero Pirch
Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5610218 | GR486G | Gas Range | Wolf | CURRENT | 18806503 | PO341506 | $ 9,386.00 | 3/14/2024 | $ 12,189.00 |
| 5311109 | DEC3650R/R | Refrigerator | Sub-Zero | CURRENT | 5999177 | PO342395 | $ 7,511.00 | 3/14/2024 | $ 9,389.00 |
| 5310922 | CL3650R/S/P/R | Refrigerator | Sub-Zero | CURRENT | 4848401 | PO325605 | $ 7,503.00 | 3/14/2024 | $ 9,379.00 |
| 5311078 | DEC3050RID/R | Refrigerator | Sub-Zero | CURRENT | 24474608 | PO342422 | $ 7,423.00 | 3/14/2024 | $ 9,279.00 |
| 5311104 | DEC3650FI/L | Refrigerator | Sub-Zero | CURRENT | 24478569 | PO342395 | $ 7,407.00 | 3/14/2024 | $ 9,259.00 |
| 5311080 | DEC3050R/R | Refrigerator | Sub-Zero | CURRENT | 24461982 | PO341698 | $ 7,087.00 | 3/14/2024 | $ 8,859.00 |
| 5311075 | DEC3050FI/L | Refrigerator | Sub-Zero | CURRENT | 24478817 | PO306485 | $ 7,087.00 | 3/14/2024 | $ 8,859.00 |
| 5311110 | DEC2450FI/L | Refrigerator | Sub-Zero | CURRENT | 24475911 | PO315131 | $ 6,655.00 | 3/14/2024 | $ 8,319.00 |
| 5311102 | DEC1850FI/L | Refrigerator | Sub-Zero | CURRENT | 24460345 | PO330059 | $ 6,207.00 | 3/14/2024 | $ 7,759.00 |
| 5311102 | DEC1850FI/L | Refrigerator | Sub-Zero | CURRENT | 24460335 | PO330059 | $ 6,207.00 | 3/14/2024 | $ 7,759.00 |
| 5311102 | DEC1850FI/L | Refrigerator | Sub-Zero | CURRENT | 24457845 | PO330059 | $ 6,207.00 | 3/14/2024 | $ 7,759.00 |
| 5610545 | DO3050PE/S/P | Oven | Wolf | CURRENT | 22665370 | 341418 | $ 5,774.00 | 3/14/2024 | $ 7,499.00 |
| 5610546 | SO3050TE/S/T | Oven | Wolf | CURRENT | 22663270 | PO341506 | $ 3,842.00 | 3/14/2024 | $ 4,989.00 |
| 5610707 | EC3050PM/S | Built in Coffee | Wolf | CURRENT | 13776194 | PO341919 | $ 3,241.00 | 3/14/2024 | $ 4,209.00 |
| 5610770 | CI36560C/B | Cooktop | Wolf | CURRENT | 18833684 | PO331583 | $ 2,925.00 | 3/14/2024 | $ 3,799.00 |
| 5310884 | DEU2450BA/R | Refrigerator | Sub-Zero | CURRENT | 23243743 | PO341806 | $ 2,279.00 | 3/14/2024 | $ 2,849.00 |
| 5612297 | CG365C/S | Cooktop | Wolf | CURRENT | 18708383 | PO342395 | $ 2,194.00 | 3/14/2024 | $ 2,849.00 |
| 5310900 | DEU1550BG/R | Refrigerator | Sub-Zero | CURRENT | 23251182 | PO342395 | $ 2,127.00 | 3/14/2024 | $ 2,659.00 |
| 5310907 | DEU2450R/L | Refrigerator | Sub-Zero | CURRENT | 23248798 | PO342395 | $ 2,103.00 | 3/14/2024 | $ 2,629.00 |
| 5610826 | PW482418 | Ventilation | Wolf | CURRENT | 14843552 | PO342395 | $ 1,963.00 | 3/14/2024 | $ 2,549.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112077 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112087 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112085 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112083 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112082 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112081 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112080 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112075 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910006 | DW2450WS | Dishwasher | Cove | CURRENT | 20112074 | PO341802 | $ 1,826.00 | 3/14/2024 | $ 2,609.00 |
| 5910007 | DW2450 | Dishwasher | Cove | CURRENT | 20114799 | PO342395 | $ 1,742.00 | 3/14/2024 | $ 2,489.00 |
| 5610635 | MD24TE/S | Microwave | Wolf | CURRENT | 26386333 | PO341802 | $ 1,624.00 | 3/14/2024 | $ 2,109.00 |
| 5610635 | MD24TE/S | Microwave | Wolf | CURRENT | 26386295 | PO341802 | $ 1,624.00 | 3/14/2024 | $ 2,109.00 |
| 5610635 | MD24TE/S | Microwave | Wolf | CURRENT | 26386187 | PO341802 | $ 1,624.00 | 3/14/2024 | $ 2,109.00 |
| 5610660 | DF48450CG/S/P | Range | Wolf | CURRENT | 18796409 | #N/A | $ 12,581.00 | #N/A | $ 16,339.00 |
| 5311087 | DEC2450W/L | Refrigerator | Sub-Zero | CURRENT | 24435080 | #N/A | $ 5,871.00 | #N/A | $ 7,339.00 |
| 5610117 | SRT484DG | Cooktop | Wolf | CURRENT | 18694524 | #N/A | $ 5,066.00 | #N/A | $ 6,579.00 |
| 5311061 | UC-15I | Refrigerator | Sub-Zero | CURRENT | 23023177 | #N/A | $ 2,703.00 | #N/A | $ 3,749.00 |
| 5610455 | DF48450F/S/P | Range | Wolf | OBS | 18743246 | #N/A | $ 13,058.00 | #N/A | $ 16,959.00 |
| 5610516 | SPO24TE/S/TH | Oven | Wolf | CURRENT | 15210127 | #N/A | $ 2,113.65 | | $ 2,579.00 |
| 9033704 | KIT,DUAL,INSTL,SST,72-1/4 ACC | Accessories | Cove | CURRENT | | | $ 1,085.70 | | $ 1,410.00 |
| 9038709 | KIT,DUAL,INSTL,SST,66 ACC | Accessories | Cove | CURRENT | | | $ 1,054.90 | | $ 1,370.00 |
| 810438 | BACKSPLASH, W/ RACKS 66X38 | Accessories | Wolf | CURRENT | | | $ 1,043.35 | | $ 1,355.00 |
| 814106 | LINER, INSULATING - 36 | Accessories | Wolf | CURRENT | | | $ 1,008.70 | | $ 1,310.00 |
| 814105 | LINER, INSULATING - 30 | Accessories | Wolf | CURRENT | | | $ 981.75 | | $ 1,275.00 |
| 827603 | DOOR,ACCESS,54 | Accessories | Wolf | CURRENT | | | $ 927.85 | | $ 1,205.00 |
| 827604 | DRAWER,SINGLE,30 | Accessories | Wolf | CURRENT | | | $ 877.80 | | $ 1,140.00 |
| 827604 | DRAWER,SINGLE,30 | Accessories | Wolf | CURRENT | | | $ 877.80 | | $ 1,140.00 |
| 827604 | DRAWER,SINGLE,30 | Accessories | Wolf | CURRENT | | | $ 877.80 | | $ 1,140.00 |
| 827604 | DRAWER,SINGLE,30 | Accessories | Wolf | CURRENT | | | $ 877.80 | | $ 1,140.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 827604 | DRAWER,SINGLE,30 | Accessories | Wolf | CURRENT | | | $ 877.80 | | $ 1,140.00 |
| 9033703 | KIT,DUAL,OVERLAY 72-1/4,ACC | Accessories | Cove | CURRENT | | | $ 839.30 | | $ 1,090.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 814423 | BLOWER, 1200 INTERNAL | Vent Blower | Wolf | CURRENT | | | $ 777.70 | | $ 1,010.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827602 | DOOR,ACCESS,42 | Accessories | Wolf | CURRENT | | | $ 770.00 | | $ 1,000.00 |
| 827880 | DUCT COVER,PRO CHMNY,48X36,ACC | Ventilation | Wolf | CURRENT | | | $ 758.45 | | $ 985.00 |
| 827880 | DUCT COVER,PRO CHMNY,48X36,ACC | Ventilation | Wolf | CURRENT | | | $ 758.45 | | $ 985.00 |
| 827874 | DUCT COVER,PRO WALL,48X36,ACC | Ventilation | Wolf | CURRENT | | | $ 758.45 | | $ 985.00 |
| 7025367 | PANEL,DOOR 36 C TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 758.45 | | $ 985.00 |
| 7025367 | PANEL,DOOR 36 C TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 758.45 | | $ 985.00 |
| 7025366 | PANEL,DOOR 36 C TH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 758.45 | | $ 985.00 |
| 7025317 | PANEL,DOOR 36 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 758.45 | | $ 985.00 |
| 7025316 | PANEL,DOOR 36 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 758.45 | | $ 985.00 |
| 813974 | DUCT COVER - PRO WALL 30X60 | Ventilation | Wolf | CURRENT | | | $ 754.60 | | $ 980.00 |
| 9036865 | PANEL ASSY,DOOR,DISP,PH,ACC | Accessories | Cove | CURRENT | | | $ 731.50 | | $ 950.00 |
| 9036864 | PANEL ASSY,DOOR,REF,PH,ACC | Accessories | Cove | CURRENT | | | $ 731.50 | | $ 950.00 |
| 9036864 | PANEL ASSY,DOOR,REF,PH,ACC | Accessories | Cove | CURRENT | | | $ 731.50 | | $ 950.00 |
| 9036864 | PANEL ASSY,DOOR,REF,PH,ACC | Accessories | Cove | CURRENT | | | $ 731.50 | | $ 950.00 |
| 7025393 | PANEL,DOOR 30 WC TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 731.50 | | $ 950.00 |
| 7025393 | PANEL,DOOR 30 WC TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 731.50 | | $ 950.00 |
| 9037592 | PANEL ASSY,DOOR,PH | Accessories | Cove | CURRENT | | | $ 727.65 | | $ 945.00 |
| 9037592 | PANEL ASSY,DOOR,PH | Accessories | Cove | CURRENT | | | $ 727.65 | | $ 945.00 |
| 7025340 | PANEL,DOOR 24 WC LK PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 727.65 | | $ 945.00 |
| 827878 | DUCT COVER,PRO CHMNY,36X36,ACC | Ventilation | Wolf | CURRENT | | | $ 723.80 | | $ 940.00 |
| 826900 | DUCT COVER,PRO ISLAND,54X30 | Ventilation | Wolf | CURRENT | | | $ 723.80 | | $ 940.00 |
| 826900 | DUCT COVER,PRO ISLAND,54X30 | Ventilation | Wolf | CURRENT | | | $ 723.80 | | $ 940.00 |
| 810737 | DUCT COVER, PRO WALL 24X66 | Ventilation | Wolf | CURRENT | | | $ 712.25 | | $ 925.00 |
| 827871 | DUCT COVER,PRO WALL,30X36,ACC | Ventilation | Wolf | CURRENT | | | $ 704.55 | | $ 915.00 |
| 827871 | DUCT COVER,PRO WALL,30X36,ACC | Ventilation | Wolf | CURRENT | | | $ 704.55 | | $ 915.00 |
| 827871 | DUCT COVER,PRO WALL,30X36,ACC | Ventilation | Wolf | CURRENT | | | $ 704.55 | | $ 915.00 |
| 9036857 | PANEL ASSY,DOOR,REF,PH,ACC | Accessories | Cove | CURRENT | | | $ 704.55 | | $ 915.00 |
| 9036857 | PANEL ASSY,DOOR,REF,PH,ACC | Accessories | Cove | CURRENT | | | $ 704.55 | | $ 915.00 |
| 811838 | RECIRC ASSEMBLY-30 | Accessories | Wolf | CURRENT | | | $ 700.70 | | $ 910.00 |
| 827601 | DOOR,ACCESS,36 | Accessories | Wolf | CURRENT | | | $ 693.00 | | $ 900.00 |
| 827601 | DOOR,ACCESS,36 | Accessories | Wolf | CURRENT | | | $ 693.00 | | $ 900.00 |
| 827601 | DOOR,ACCESS,36 | Accessories | Wolf | CURRENT | | | $ 693.00 | | $ 900.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 827601 | DOOR,ACCESS,36 | Accessories | Wolf | CURRENT | | | $ 693.00 | | $ 900.00 |
| 827601 | DOOR,ACCESS,36 | Accessories | Wolf | CURRENT | | | $ 693.00 | | $ 900.00 |
| 808332 | BLOWER, 1100 CFM INLINE | Ventilation | Wolf | CURRENT | | | $ 689.15 | | $ 895.00 |
| 826101 | RECIRCULATION KIT,DOWNDRAFT | Ventilation | Wolf | CURRENT | | | $ 689.15 | | $ 895.00 |
| 810736 | DUCT COVER, PRO WALL 24X60 | Ventilation | Wolf | CURRENT | | | $ 689.15 | | $ 895.00 |
| 801641 | BLOWER, 900 CFM REMOTE | Ventilation | Wolf | CURRENT | | | $ 689.15 | | $ 895.00 |
| 9038248 | KIT,WINE,BULK | Accessories | Sub-Zero | CURRENT | | | $ 685.30 | | $ 890.00 |
| 9038248 | KIT,WINE,BULK | Accessories | Sub-Zero | CURRENT | | | $ 685.30 | | $ 890.00 |
| 9011700 | PANEL ASSY,DWR,PRO | Accessories | Sub-Zero | CURRENT | | | $ 681.45 | | $ 885.00 |
| 9011700 | PANEL ASSY,DWR,PRO | Accessories | Sub-Zero | CURRENT | | | $ 681.45 | | $ 885.00 |
| 9011700 | PANEL ASSY,DWR,PRO | Accessories | Sub-Zero | CURRENT | | | $ 681.45 | | $ 885.00 |
| 9038364 | PANEL ASSY,DOOR,TH,36UFD ACC | Accessories | Sub-Zero | CURRENT | | | $ 677.60 | | $ 880.00 |
| 9038364 | PANEL ASSY,DOOR,TH,36UFD ACC | Accessories | Sub-Zero | CURRENT | | | $ 677.60 | | $ 880.00 |
| 9038360 | PANEL ASSY,DOOR,GL,PH,36U ACC | Accessories | Sub-Zero | CURRENT | | | $ 677.60 | | $ 880.00 |
| 7030218 | PANEL,REF FLSH INST SS TH SQ | Accessories | Sub-Zero | CURRENT | | | $ 677.60 | | $ 880.00 |
| 810433 | BACKSPLASH, W/ RACKS 36X38 | Accessories | Wolf | CURRENT | | | $ 677.60 | | $ 880.00 |
| 9044759 | KIT,SIDE,PNL,SST | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 7025305 | PANEL,DOOR 30 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 7025305 | PANEL,DOOR 30 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 7025304 | PANEL,DOOR 30 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 7025304 | PANEL,DOOR 30 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 7025304 | PANEL,DOOR 30 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 7025304 | PANEL,DOOR 30 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 810735 | DUCT COVER, PRO WALL 24X54 | Accessories | Sub-Zero | CURRENT | | | $ 669.90 | | $ 870.00 |
| 9036866 | PANEL ASSY,DOOR,FRE,PH,ACC | Accessories | Sub-Zero | CURRENT | | | $ 666.05 | | $ 865.00 |
| 829155 | BLOWER,800,INTERNAL | Ventilation | Wolf | CURRENT | | | $ 642.95 | | $ 835.00 |
| 829155 | BLOWER,800,INTERNAL | Ventilation | Wolf | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025401 | PANEL,DOOR 30 WT TH LH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025353 | PANEL,DOOR 30 WT PH LH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025337 | PANEL,DOOR 24 WC PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025337 | PANEL,DOOR 24 WC PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025337 | PANEL,DOOR 24 WC PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025337 | PANEL,DOOR 24 WC PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025336 | PANEL,DOOR 24 WC PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7025336 | PANEL,DOOR 24 WC PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 7023708 | PANEL,DOOR 36 T TH RH | Accessories | Sub-Zero | CURRENT | | | $ 642.95 | | $ 835.00 |
| 9036860 | PANEL ASSY,DOOR,FRE,PH,ACC | Accessories | Sub-Zero | CURRENT | | | $ 639.10 | | $ 830.00 |
| 9036860 | PANEL ASSY,DOOR,FRE,PH,ACC | Accessories | Sub-Zero | CURRENT | | | $ 639.10 | | $ 830.00 |
| 827600 | DOOR,ACCESS,30 | Accessories | Wolf | CURRENT | | | $ 639.10 | | $ 830.00 |
| 827600 | DOOR,ACCESS,30 | Accessories | Wolf | CURRENT | | | $ 639.10 | | $ 830.00 |
| 827600 | DOOR,ACCESS,30 | Accessories | Wolf | CURRENT | | | $ 639.10 | | $ 830.00 |
| 827600 | DOOR,ACCESS,30 | Accessories | Wolf | CURRENT | | | $ 639.10 | | $ 830.00 |
| 811034 | DUCT COVER, PRO CHMNY 24X48 | Ventilation | Wolf | CURRENT | | | $ 639.10 | | $ 830.00 |
| 810734 | DUCT COVER, PRO WALL 24X48 | Ventilation | Wolf | CURRENT | | | $ 639.10 | | $ 830.00 |
| 808528 | RISER,20X48,SHELF-SRT | Accessories | Wolf | CURRENT | | | $ 639.10 | | $ 830.00 |
| 7025381 | PANEL,DOOR 18 WC LK TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 631.40 | | $ 820.00 |
| 7025381 | PANEL,DOOR 18 WC LK TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 631.40 | | $ 820.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|----|-------|------|------|
| 7025380 | PANEL,DOOR 18 WC LK TH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 631.40 | | $ 820.00 |
| 810729 | DUCT COVER, PRO WALL 18X60 | Ventilation | Wolf | CURRENT | | | $ 627.55 | | $ 815.00 |
| 810729 | DUCT COVER, PRO WALL 18X60 | Ventilation | Wolf | CURRENT | | | $ 627.55 | | $ 815.00 |
| 9016124 | ACCESSORY ASSY,RISER,20,DF48 | Accessories | Sub-Zero | CURRENT | | | $ 619.85 | | $ 805.00 |
| 7030219 | PANEL,FRE FLSH INST SS TH SQ | Accessories | Sub-Zero | CURRENT | | | $ 604.45 | | $ 785.00 |
| 811616 | DUCT COVER, PRO ISLAND  12IN | Ventilation | Wolf | CURRENT | | | $ 604.45 | | $ 785.00 |
| 7028450 | KIT,BULK STORAGE 30 | Accessories | Sub-Zero | CURRENT | | | $ 596.75 | | $ 775.00 |
| 7028450 | KIT,BULK STORAGE 30 | Accessories | Sub-Zero | CURRENT | | | $ 596.75 | | $ 775.00 |
| 7025321 | PANEL,DOOR 24 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7025321 | PANEL,DOOR 24 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7025321 | PANEL,DOOR 24 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7025320 | PANEL,DOOR 24 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7025320 | PANEL,DOOR 24 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7025313 | PANEL,DOOR 30 T PH LH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7025312 | PANEL,DOOR 30 T PH RH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7023711 | PANEL,DOOR 24 C TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7023711 | PANEL,DOOR 24 C TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7023710 | PANEL,DOOR 24 C TH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7023707 | PANEL,DOOR 30 T TH LH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 7023706 | PANEL,DOOR 30 T TH RH | Accessories | Sub-Zero | CURRENT | | | $ 577.50 | | $ 750.00 |
| 801640 | BLOWER, 600 CFM REMOTE | Ventilation | Wolf | CURRENT | | | $ 546.70 | | $ 710.00 |
| 7025376 | PANEL,DOOR 18 WC TH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 542.85 | | $ 705.00 |
| 7025376 | PANEL,DOOR 18 WC TH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 542.85 | | $ 705.00 |
| 7025376 | PANEL,DOOR 18 WC TH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 542.85 | | $ 705.00 |
| 7025329 | PANEL,DOOR 18 WC PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 542.85 | | $ 705.00 |
| 7025329 | PANEL,DOOR 18 WC PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 542.85 | | $ 705.00 |
| 7025328 | PANEL,DOOR 18 WC PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 542.85 | | $ 705.00 |
| 828447 | DUCT COVER, PRO OUTDOOR, 18X36 | Ventilation | Wolf | CURRENT | | | $ 539.00 | | $ 700.00 |
| 811028 | DUCT COVER, PRO CHMNY 18X36 | Ventilation | Wolf | CURRENT | | | $ 539.00 | | $ 700.00 |
| 811028 | DUCT COVER, PRO CHMNY 18X36 | Ventilation | Wolf | CURRENT | | | $ 539.00 | | $ 700.00 |
| 9013058 | KIT,PNL,SIDE,ACC | Accessories | Sub-Zero | CURRENT | | | $ 535.15 | | $ 695.00 |
| 9013058 | KIT,PNL,SIDE,ACC | Accessories | Sub-Zero | CURRENT | | | $ 535.15 | | $ 695.00 |
| 9013058 | KIT,PNL,SIDE,ACC | Accessories | Sub-Zero | CURRENT | | | $ 535.15 | | $ 695.00 |
| 811026 | DUCT COVER, PRO CHMNY 12X48 | Ventilation | Wolf | CURRENT | | | $ 527.45 | | $ 685.00 |
| 811024 | DUCT COVER, PRO CHMNY 12X36 | Ventilation | Wolf | CURRENT | | | $ 488.95 | | $ 635.00 |
| 811024 | DUCT COVER, PRO CHMNY 12X36 | Ventilation | Wolf | CURRENT | | | $ 488.95 | | $ 635.00 |
| 811024 | DUCT COVER, PRO CHMNY 12X36 | Ventilation | Wolf | CURRENT | | | $ 488.95 | | $ 635.00 |
| 7025373 | PANEL,DOOR 18 C TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025373 | PANEL,DOOR 18 C TH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025372 | PANEL,DOOR 18 C TH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025325 | PANEL,DOOR 18 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025325 | PANEL,DOOR 18 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025325 | PANEL,DOOR 18 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025325 | PANEL,DOOR 18 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025325 | PANEL,DOOR 18 C PH TK4 LH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025324 | PANEL,DOOR 18 C PH TK4 RH | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025308 | PANEL,DWR 30 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7025308 | PANEL,DWR 30 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 7023702 | PANEL,DWR 30 TH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7023702 | PANEL,DWR 30 TH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7023702 | PANEL,DWR 30 TH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 7023702 | PANEL,DWR 30 TH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 481.25 | | $ 625.00 |
| 811022 | DUCT COVER, PRO CHMNY 6X48 | Ventilation | Wolf | CURRENT | | | $ 473.55 | | $ 615.00 |
| 811022 | DUCT COVER, PRO CHMNY 6X48 | Ventilation | Wolf | CURRENT | | | $ 473.55 | | $ 615.00 |
| 810713 | DUCT COVER, PRO WALL 6X48 | Ventilation | Wolf | CURRENT | | | $ 473.55 | | $ 615.00 |
| 810713 | DUCT COVER, PRO WALL 6X48 | Ventilation | Wolf | CURRENT | | | $ 473.55 | | $ 615.00 |
| 808331 | BLOWER, 600 CFM INLINE | Ventilation | Wolf | CURRENT | | | $ 458.15 | | $ 595.00 |
| 808331 | BLOWER, 600 CFM INLINE | Ventilation | Wolf | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7025410 | PANEL,DWR 27 TH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7025362 | PANEL,DWR 27 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7025362 | PANEL,DWR 27 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7025362 | PANEL,DWR 27 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7003455 | FRNT PNLS,FRMD SS 36IN | Accessories | Sub-Zero | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7003455 | FRNT PNLS,FRMD SS 36IN | Accessories | Sub-Zero | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7003455 | FRNT PNLS,FRMD SS 36IN | Accessories | Sub-Zero | CURRENT | | | $ 458.15 | | $ 595.00 |
| 7031926 | DOOR,WINE-LH IW-24 SOLID SVCE | Accessories | Sub-Zero | CURRENT | | | $ 442.75 | | $ 575.00 |
| 811020 | DUCT COVER, PRO CHMNY 6X36 | Ventilation | Wolf | CURRENT | | | $ 442.75 | | $ 575.00 |
| 7025408 | PANEL,DWR 24 TH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 438.90 | | $ 570.00 |
| 7025360 | PANEL,DWR 24 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 438.90 | | $ 570.00 |
| 7025360 | PANEL,DWR 24 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 438.90 | | $ 570.00 |
| 7025360 | PANEL,DWR 24 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 438.90 | | $ 570.00 |
| 7025360 | PANEL,DWR 24 PH TK4 | Accessories | Sub-Zero | CURRENT | | | $ 438.90 | | $ 570.00 |
| 810710 | DUCT COVER, PRO WALL 6X30 | Ventilation | Wolf | CURRENT | | | $ 427.35 | | $ 555.00 |
| 810710 | DUCT COVER, PRO WALL 6X30 | Ventilation | Wolf | CURRENT | | | $ 427.35 | | $ 555.00 |
| 810710 | DUCT COVER, PRO WALL 6X30 | Ventilation | Wolf | CURRENT | | | $ 427.35 | | $ 555.00 |
| 9037591 | PANEL ASSY,DWR,PH,ACC | Accessories | Sub-Zero | CURRENT | | | $ 419.65 | | $ 545.00 |
| 7031923 | DOOR,WINE-RH IW-18 SOLID SVCE | Accessories | Sub-Zero | CURRENT | | | $ 415.80 | | $ 540.00 |
| 7031923 | DOOR,WINE-RH IW-18 SOLID SVCE | Accessories | Sub-Zero | CURRENT | | | $ 415.80 | | $ 540.00 |
| 829839 | DRAWER,WARMING,TRANS,ACC | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 829837 | DRAWER,WARMING,PRO,ACC | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 829310 | TRIM,E,30,SS,MS24,ACC | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 829310 | TRIM,E,30,SS,MS24,ACC | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 829306 | TRIM,E,30,SS,MC24,ACC | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 827870 | MS24,M SERIES,SS,CTR,TRIM,ACC | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 827869 | MC24,M SERIES,SS,CTR,TRIM,ACC | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 824642 | TRIM, ASSY-MICROWAVE,BLK, 30 | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 823279 | WM DRAWER, PRO - 30 | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 823278 | WM DRAWER, TRANSITIONAL - 30 | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 823278 | WM DRAWER, TRANSITIONAL - 30 | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 823277 | WM DRAWER, CONTEMPORARY - 30 | Accessories | Wolf | CURRENT | | | $ 392.70 | | $ 510.00 |
| 7003545 | GRILL,STAINLESS 83IN 48IN | Accessories | Sub-Zero | CURRENT | | | $ 385.00 | | $ 500.00 |
| 808529 | CONTAINER SET, WWD | Accessories | Wolf | CURRENT | | | $ 373.45 | | $ 485.00 |
| 822726 | BLOWER - VENTILATION, 300 CFM | Ventilation | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |
| 822726 | BLOWER - VENTILATION, 300 CFM | Ventilation | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |
| 820036 | TRIM, ASSY-MICROWAVE, 27, BLK | Accessories | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |
| 820036 | TRIM, ASSY-MICROWAVE, 27, BLK | Accessories | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |
| 809960 | TRIM, MWC 27IN E SERIES SS | Accessories | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 809959 | TRIM, MW 27IN E SERIES SS | Accessories | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |
| 809959 | TRIM, MW 27IN E SERIES SS | Accessories | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |
| 809959 | TRIM, MW 27IN E SERIES SS | Accessories | Wolf | CURRENT | | | $ 369.60 | | $ 480.00 |
| 9038367 | PANEL ASSY,DWR,TH,36 ACC | Accessories | Sub-Zero | CURRENT | | | $ 365.75 | | $ 475.00 |
| 9038366 | PANEL ASSY,DWR,PH,36 ACC | Accessories | Sub-Zero | CURRENT | | | $ 365.75 | | $ 475.00 |
| 7003521 | GRILL,LOUVERED 83IN 48IN | Accessories | Sub-Zero | CURRENT | | | $ 365.75 | | $ 475.00 |
| 7003543 | GRILL,STAINLESS 83IN 36IN | Accessories | Sub-Zero | CURRENT | | | $ 350.35 | | $ 455.00 |
| 7003543 | GRILL,STAINLESS 83IN 36IN | Accessories | Sub-Zero | CURRENT | | | $ 350.35 | | $ 455.00 |
| 7030433 | KIT,PANEL 15I 18IN PH | Accessories | Sub-Zero | CURRENT | | | $ 346.50 | | $ 450.00 |
| 7042313 | DOOR,SOLID,LH,24,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 342.65 | | $ 445.00 |
| 7042313 | DOOR,SOLID,LH,24,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 342.65 | | $ 445.00 |
| 7042312 | DOOR,SOLID,RH,24,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 342.65 | | $ 445.00 |
| 7042312 | DOOR,SOLID,RH,24,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 342.65 | | $ 445.00 |
| 7042312 | DOOR,SOLID,RH,24,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 342.65 | | $ 445.00 |
| 7042312 | DOOR,SOLID,RH,24,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 342.65 | | $ 445.00 |
| 9045096 | GRILL,FLSH INST 48,ACC | Accessories | Sub-Zero | CURRENT | | | $ 338.80 | | $ 440.00 |
| 7030431 | KIT,PANEL 15I 15IN PH | Accessories | Sub-Zero | CURRENT | | | $ 338.80 | | $ 440.00 |
| 7030431 | KIT,PANEL 15I 15IN PH | Accessories | Sub-Zero | CURRENT | | | $ 338.80 | | $ 440.00 |
| 7030431 | KIT,PANEL 15I 15IN PH | Accessories | Sub-Zero | CURRENT | | | $ 338.80 | | $ 440.00 |
| 7005227 | RETROFIT,FRMD 42S | Accessories | Sub-Zero | CURRENT | | | $ 334.95 | | $ 435.00 |
| 7005227 | RETROFIT,FRMD 42S | Accessories | Sub-Zero | CURRENT | | | $ 334.95 | | $ 435.00 |
| 7005227 | RETROFIT,FRMD 42S | Accessories | Sub-Zero | CURRENT | | | $ 334.95 | | $ 435.00 |
| 7005226 | RETROFIT,FRMD 48S | Accessories | Sub-Zero | CURRENT | | | $ 334.95 | | $ 435.00 |
| 7005226 | RETROFIT,FRMD 48S | Accessories | Sub-Zero | CURRENT | | | $ 334.95 | | $ 435.00 |
| 7005226 | RETROFIT,FRMD 48S | Accessories | Sub-Zero | CURRENT | | | $ 334.95 | | $ 435.00 |
| 9045095 | GRILL,FLSH INST 42,ACC | Accessories | Sub-Zero | CURRENT | | | $ 323.40 | | $ 420.00 |
| 9033707 | KIT,DUAL,INSTL | Accessories | Sub-Zero | CURRENT | | | $ 323.40 | | $ 420.00 |
| 9033707 | KIT,DUAL,INSTL | Accessories | Sub-Zero | CURRENT | | | $ 323.40 | | $ 420.00 |
| 9033707 | KIT,DUAL,INSTL | Accessories | Sub-Zero | CURRENT | | | $ 323.40 | | $ 420.00 |
| 9033707 | KIT,DUAL,INSTL | Accessories | Sub-Zero | CURRENT | | | $ 323.40 | | $ 420.00 |
| 9033707 | KIT,DUAL,INSTL | Accessories | Sub-Zero | CURRENT | | | $ 323.40 | | $ 420.00 |
| 7003519 | GRILL,LOUVERED 83IN 36IN | Accessories | Sub-Zero | CURRENT | | | $ 323.40 | | $ 420.00 |
| 9028543 | KIT,PNL,DOOR,LH,P,SOL,RO,24 | Accessories | Sub-Zero | CURRENT | | | $ 319.55 | | $ 415.00 |
| 9029032 | KIT,PNL,DOOR,RH,T,GL,LK,24 | Accessories | Sub-Zero | CURRENT | | | $ 311.85 | | $ 405.00 |
| 9029026 | KIT,PNL,DOOR,LH,T,GL,LK,24 | Accessories | Sub-Zero | CURRENT | | | $ 311.85 | | $ 405.00 |
| 9045094 | GRILL,FLSH INST 36,ACC | Accessories | Sub-Zero | CURRENT | | | $ 304.15 | | $ 395.00 |
| 9038295 | KIT,PNL,RETRO,42UFD | Accessories | Sub-Zero | CURRENT | | | $ 300.30 | | $ 390.00 |
| 9038293 | KIT,PNL,RETRO,36U | Accessories | Sub-Zero | CURRENT | | | $ 292.60 | | $ 380.00 |
| 9036856 | GRILL,PNL,48,ACC | Accessories | Sub-Zero | CURRENT | | | $ 284.90 | | $ 370.00 |
| 9036856 | GRILL,PNL,48,ACC | Accessories | Sub-Zero | CURRENT | | | $ 284.90 | | $ 370.00 |
| 9029034 | KIT,PNL,DOOR,RH,T,GL,24 | Accessories | Sub-Zero | CURRENT | | | $ 281.05 | | $ 365.00 |
| 9029028 | KIT,PNL,DOOR,LH,T,GL,24 | Accessories | Sub-Zero | CURRENT | | | $ 281.05 | | $ 365.00 |
| 9028545 | KIT,PNL,DOOR,RH,P,GL,24 | Accessories | Sub-Zero | CURRENT | | | $ 281.05 | | $ 365.00 |
| 9028545 | KIT,PNL,DOOR,RH,P,GL,24 | Accessories | Sub-Zero | CURRENT | | | $ 281.05 | | $ 365.00 |
| 9028545 | KIT,PNL,DOOR,RH,P,GL,24 | Accessories | Sub-Zero | CURRENT | | | $ 281.05 | | $ 365.00 |
| 9028514 | KIT,PNL,DOOR,LH,P,GL,24 | Accessories | Sub-Zero | CURRENT | | | $ 281.05 | | $ 365.00 |
| 9029035 | KIT,PNL,DOOR,RH,T,SOL,24 | Accessories | Sub-Zero | CURRENT | | | $ 257.95 | | $ 335.00 |
| 9029035 | KIT,PNL,DOOR,RH,T,SOL,24 | Accessories | Sub-Zero | CURRENT | | | $ 257.95 | | $ 335.00 |
| 9029035 | KIT,PNL,DOOR,RH,T,SOL,24 | Accessories | Sub-Zero | CURRENT | | | $ 257.95 | | $ 335.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|----|-------|------|------|
| 9029031 | KIT,PNL,DOOR,RH,P,SOL,24 | Accessories | Sub-Zero | CURRENT | | | $ 257.95 | | $ 335.00 |
| 9029025 | KIT,PNL,DOOR,LH,P,SOL,24 | Accessories | Sub-Zero | CURRENT | | | $ 257.95 | | $ 335.00 |
| 9036855 | GRILL,PNL,42,ACC | Accessories | Sub-Zero | CURRENT | | | $ 254.10 | | $ 330.00 |
| 9029177 | KIT,PNL,DOOR,RH,P,GL,ADA,24 | Accessories | Sub-Zero | CURRENT | | | $ 254.10 | | $ 330.00 |
| 9029169 | KIT,PNL,DOOR,LH,P,GL,ADA,24 | Accessories | Sub-Zero | CURRENT | | | $ 254.10 | | $ 330.00 |
| 9044753 | GRILL,OVERLAY 42,ACC | Accessories | Sub-Zero | CURRENT | | | $ 234.85 | | $ 305.00 |
| 9044753 | GRILL,OVERLAY 42,ACC | Accessories | Sub-Zero | CURRENT | | | $ 234.85 | | $ 305.00 |
| 9029153 | KIT,PNL,DOOR,LH,P,GL,15 | Accessories | Sub-Zero | CURRENT | | | $ 231.00 | | $ 300.00 |
| 9029178 | KIT,PNL,DOOR,RH,P,SOL,ADA,24 | Accessories | Sub-Zero | CURRENT | | | $ 231.00 | | $ 300.00 |
| 826406 | TRIM,E SERIES,VERTICAL | Accessories | Wolf | CURRENT | | | $ 227.15 | | $ 295.00 |
| 819074 | RISER KIT, 5 X 36 - RANGE | Accessories | Wolf | CURRENT | | | $ 227.15 | | $ 295.00 |
| 9013057 | KIT,PNL,TOP,ACC | Accessories | Sub-Zero | CURRENT | | | $ 219.45 | | $ 285.00 |
| 7027154 | KIT,HANDLE FRAMED | Accessories | Sub-Zero | CURRENT | | | $ 219.45 | | $ 285.00 |
| 9029162 | KIT,PNL,DOOR,RH,P,SOL,15 | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029830 | KIT,DUAL INSTALL HINGE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029830 | KIT,DUAL INSTALL HINGE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029830 | KIT,DUAL INSTALL HINGE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029830 | KIT,DUAL INSTALL HINGE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7029829 | KIT,DUAL INSTALL HANDLE-HINGE | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7023628 | KIT,DUAL INSTALL IC-IT SERIES | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7023628 | KIT,DUAL INSTALL IC-IT SERIES | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7023628 | KIT,DUAL INSTALL IC-IT SERIES | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7023628 | KIT,DUAL INSTALL IC-IT SERIES | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7023628 | KIT,DUAL INSTALL IC-IT SERIES | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 7023628 | KIT,DUAL INSTALL IC-IT SERIES | Accessories | Sub-Zero | CURRENT | | | $ 207.90 | | $ 270.00 |
| 823244 | BAKE STONE ACCESSORY - 30 | Accessories | Wolf | CURRENT | | | $ 200.20 | | $ 255.00 |
| 7014852 | KIT,FRAMED GRILL 48 | Accessories | Sub-Zero | CURRENT | | | $ 188.65 | | $ 245.00 |
| 9038231 | GRILL,PNL,30,ACC | Accessories | Sub-Zero | CURRENT | | | $ 184.80 | | $ 240.00 |
| 9013005 | KIT,PNL,TOP,ACC | Accessories | Sub-Zero | CURRENT | | | $ 184.80 | | $ 240.00 |
| 826407 | TRIM,PRO,M SERIES,VERTICAL | Accessories | Wolf | CURRENT | | | $ 184.80 | | $ 240.00 |
| 826405 | TRIM,M SERIES,VERTICAL | Accessories | Wolf | CURRENT | | | $ 184.80 | | $ 240.00 |
| 826405 | TRIM,M SERIES,VERTICAL | Accessories | Wolf | CURRENT | | | $ 184.80 | | $ 240.00 |
| 7014851 | KIT,FRAMED GRILL 42 | Accessories | Sub-Zero | CURRENT | | | $ 177.10 | | $ 230.00 |
| 7014851 | KIT,FRAMED GRILL 42 | Accessories | Sub-Zero | CURRENT | | | $ 177.10 | | $ 230.00 |
| 7014851 | KIT,FRAMED GRILL 42 | Accessories | Sub-Zero | CURRENT | | | $ 177.10 | | $ 230.00 |
| 7003465 | KIT,DOOR HANDLE SIDE BY SIDE | Accessories | Sub-Zero | CURRENT | | | $ 177.10 | | $ 230.00 |
| 807142 | BAKESTONE, 36 | Accessories | Wolf | CURRENT | | | $ 177.10 | | $ 230.00 |
| 7007253 | HANDLE,SS TH 64 X 1 | Accessories | Sub-Zero | CURRENT | | | $ 165.55 | | $ 215.00 |
| 9042354 | HANDLE ASSY,DOOR,TALL,TH | Accessories | Sub-Zero | CURRENT | | | $ 161.70 | | $ 210.00 |
| 9042354 | HANDLE ASSY,DOOR,TALL,TH | Accessories | Sub-Zero | CURRENT | | | $ 161.70 | | $ 210.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|----|-------|------|------|
| 7026115 | HANDLE,PH 48.375 | Accessories | Sub-Zero | CURRENT | | | $ 161.70 | | $ 210.00 |
| 7025227 | HANDLE,TH 50.125 | Accessories | Sub-Zero | CURRENT | | | $ 161.70 | | $ 210.00 |
| 7025227 | HANDLE,TH 50.125 | Accessories | Sub-Zero | CURRENT | | | $ 161.70 | | $ 210.00 |
| 7025227 | HANDLE,TH 50.125 | Accessories | Sub-Zero | CURRENT | | | $ 161.70 | | $ 210.00 |
| 7025227 | HANDLE,TH 50.125 | Accessories | Sub-Zero | CURRENT | | | $ 161.70 | | $ 210.00 |
| 826668 | HANDLE KIT,PRO,SVCE | Accessories | Wolf | CURRENT | | | $ 157.85 | | $ 205.00 |
| 826668 | HANDLE KIT,PRO,SVCE | Accessories | Wolf | CURRENT | | | $ 157.85 | | $ 205.00 |
| 826012 | HANDLE,TUBE,PRO,WM DWR | Accessories | Wolf | CURRENT | | | $ 157.85 | | $ 205.00 |
| 826012 | HANDLE,TUBE,PRO,WM DWR | Accessories | Wolf | CURRENT | | | $ 157.85 | | $ 205.00 |
| 823247 | DEHYDRATION ACCESSORY - 30 | Accessories | Wolf | CURRENT | | | $ 157.85 | | $ 205.00 |
| 823247 | DEHYDRATION ACCESSORY - 30 | Accessories | Wolf | CURRENT | | | $ 157.85 | | $ 205.00 |
| 7006857 | HANDLE,PRO 39 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 154.00 | | $ 200.00 |
| 7006857 | HANDLE,PRO 39 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 154.00 | | $ 200.00 |
| 812278 | GRIDDLE CLEANING KIT | Accessories | Wolf | CURRENT | | | $ 154.00 | | $ 200.00 |
| 812278 | GRIDDLE CLEANING KIT | Accessories | Wolf | CURRENT | | | $ 154.00 | | $ 200.00 |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9019420 | KIT,PNL,ASSY,24,4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 9009548 | PANEL ASSY,FR,DOOR,60,KPL 4,PH | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ - |
| 7014890 | KIT,FRAMED HANDLE SXS | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ 195.00 |
| 7014890 | KIT,FRAMED HANDLE SXS | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ 195.00 |
| 7014890 | KIT,FRAMED HANDLE SXS | Accessories | Sub-Zero | CURRENT | | | $ 150.15 | | $ 195.00 |
| 827318 | KNOB,KIT,RED,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 827310 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 821195 | SLIDING RACK - RANGE, 36 | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 821195 | SLIDING RACK - RANGE, 36 | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 821194 | SLIDING RACK - RANGE, 30 | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 821194 | SLIDING RACK - RANGE, 30 | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 821182 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 821178 | BLACK KNOB KIT - 30, GAS RANGE | Accessories | Wolf | CURRENT | | | $ 150.15 | | $ 195.00 |
| 9056274 | KIT,KNOB,BRS,DF,COSTED,48/60 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9039691 | RED KNOB KIT, DF48/60 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9039691 | RED KNOB KIT, DF48/60 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9030652 | RACK,FULL EXT,ACCESS,30 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9030652 | RACK,FULL EXT,ACCESS,30 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9022538 | RACK,FULL EXT,ACCESS,36 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9022538 | RACK,FULL EXT,ACCESS,36 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9015763 | STAINLESS STL KNOB KIT,DF48/60 | Accessories | Sub-Zero | CURRENT | | | $ 146.30 | | $ 190.00 |
| 9042360 | HANDLE ASSY,DWR,36,PH | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 9042359 | HANDLE ASSY,DWR,30,TH | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7025229 | HANDLE,TH 27.250 | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7025228 | HANDLE,TH 33.250 | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7024476 | KIT,DUAL INSTALL BASE | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|----|-------|------|------|
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 7006853 | HANDLE,PRO 21 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 142.45 | | $ 185.00 |
| 830736 | COVER,BUILT-IN,42,SVCE | Accessories | Wolf | CURRENT | | | $ 142.45 | | $ 185.00 |
| 822171 | HORIZONTAL DISCHARGE KIT - 66 | Accessories | Wolf | CURRENT | | | $ 142.45 | | $ 185.00 |
| 9036005 | KIT,HNDL,ASSY,TUBE,STD | Accessories | Sub-Zero | CURRENT | | | $ 138.60 | | $ 180.00 |
| 827858 | HANDLE ASSY,BLK,SVCE | Accessories | Wolf | CURRENT | | | $ 138.60 | | $ 180.00 |
| 810919 | TRIM KIT, SIDE - SRT | Accessories | Wolf | CURRENT | | | $ 138.60 | | $ 180.00 |
| 7011075 | HANDLE,PRO SVCE | Accessories | Sub-Zero | CURRENT | | | $ 134.75 | | $ 175.00 |
| 7042655 | KICKPLATE,48,DUAL INSTALL,ACC | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ 170.00 |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9019419 | KIT,PNL,ASSY,24,4,TH | Accessories | Sub-Zero | CURRENT | | | $ 130.90 | | $ - |
| 9022537 | KIT,CUTTING BOARD,22IN | Accessories | Sub-Zero | CURRENT | | | $ 107.80 | | $ 140.00 |
| 9022537 | KIT,CUTTING BOARD,22IN | Accessories | Sub-Zero | CURRENT | | | $ 107.80 | | $ 140.00 |
| 828075 | KIT,RECIRCULATION,CEILING HOOD | Accessories | Wolf | CURRENT | | | $ 100.10 | | $ 130.00 |
| 809710 | CUTTING BOARD - DF | Accessories | Wolf | CURRENT | | | $ 100.10 | | $ 130.00 |
| 809710 | CUTTING BOARD - DF | Accessories | Wolf | CURRENT | | | $ 100.10 | | $ 130.00 |
| 9056787 | BEZEL KIT, DF, 48/60, BRASS | Accessories | Wolf | CURRENT | | | $ 96.25 | | $ 125.00 |
| 9056787 | BEZEL KIT, DF, 48/60, BRASS | Accessories | Wolf | CURRENT | | | $ 96.25 | | $ 125.00 |
| 9056787 | BEZEL KIT, DF, 48/60, BRASS | Accessories | Wolf | CURRENT | | | $ 96.25 | | $ 125.00 |
| 9028869 | KIT,INSTL,DUAL | Accessories | Sub-Zero | CURRENT | | | $ 92.40 | | $ 120.00 |
| 9028869 | KIT,INSTL,DUAL | Accessories | Sub-Zero | CURRENT | | | $ 92.40 | | $ 120.00 |
| 9028869 | KIT,INSTL,DUAL | Accessories | Sub-Zero | CURRENT | | | $ 92.40 | | $ 120.00 |
| 9028869 | KIT,INSTL,DUAL | Accessories | Sub-Zero | CURRENT | | | $ 92.40 | | $ 120.00 |
| 811194 | TRANSITION, 10 ROUND - SVCE | Accessories | Wolf | CURRENT | | | $ 92.40 | | $ 120.00 |
| 9022591 | COVER,REAR,CASTER,KIT | Accessories | Wolf | CURRENT | | | $ 84.70 | | $ 110.00 |
| 9056786 | BEZEL KIT, DF,36, BRASS | Accessories | Wolf | CURRENT | | | $ 80.85 | | $ 105.00 |
| 9013060 | KIT,KICKPLATE,ACC | Accessories | Sub-Zero | CURRENT | | | $ 80.85 | | $ 105.00 |
| 9013060 | KIT,KICKPLATE,ACC | Accessories | Sub-Zero | CURRENT | | | $ 80.85 | | $ 105.00 |
| 827691 | BASKET,STEAMER,SOUS VIDE,ACC | Accessories | Wolf | CURRENT | | | $ 80.85 | | $ 105.00 |
| 804372 | WOK GRATE, TWO BURNER | Accessories | Wolf | CURRENT | | | $ 80.85 | | $ 105.00 |
| 7012363 | FILLER,15IN TO 18IN | Accessories | Sub-Zero | CURRENT | | | $ 73.15 | | $ 95.00 |
| 825146 | KNOB, BLACK, 30 - SET | Accessories | Wolf | CURRENT | | | $ 73.15 | | $ 95.00 |
| 7026842 | KICKPLATE,72 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 65.45 | | $ 85.00 |
| 7026842 | KICKPLATE,72 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 65.45 | | $ 85.00 |
| 7026841 | KICKPLATE,66 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 65.45 | | $ 85.00 |
| 7026841 | KICKPLATE,66 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 65.45 | | $ 85.00 |
| 824485 | WOK GRATE KIT-B,GAS COOK TOP | Accessories | Wolf | CURRENT | | | $ 65.45 | | $ 85.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|---|---|---|---|---|---|---|---|---|---|
| 821697 | FRONT FOOT KIT - RANGE | Accessories | Wolf | CURRENT | | | $ 65.45 | | $ 85.00 |
| 9022609 | KIT,COV,FOOT | Accessories | Wolf | CURRENT | | | $ 61.60 | | $ 80.00 |
| 827304 | HANDLE,KIT,PRO | Accessories | Sub-Zero | CURRENT | | | $ 61.60 | | $ - |
| 827304 | HANDLE,KIT,PRO | Accessories | Sub-Zero | CURRENT | | | $ 61.60 | | $ - |
| 819377 | BROILER PAN AND RACK - SVCE | Accessories | Wolf | CURRENT | | | $ 57.75 | | $ 75.00 |
| 819377 | BROILER PAN AND RACK - SVCE | Accessories | Wolf | CURRENT | | | $ 57.75 | | $ 75.00 |
| 804378 | BEZELS, BRASS 36IN SRT | Accessories | Wolf | CURRENT | | | $ 57.75 | | $ 75.00 |
| 819376 | BROILER PAN AND RACK-18, SVCE | Accessories | Wolf | CURRENT | | | $ 53.90 | | $ 70.00 |
| 825148 | KNOB, BLACK-SIDE BNR, BNR MDL | Accessories | Wolf | CURRENT | | | $ 50.05 | | $ 65.00 |
| 7026839 | KICKPLATE,54 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 50.05 | | $ 65.00 |
| 7026838 | KICKPLATE,48 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 50.05 | | $ 65.00 |
| 7026838 | KICKPLATE,48 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 50.05 | | $ 65.00 |
| 7026838 | KICKPLATE,48 TK6 | Accessories | Sub-Zero | CURRENT | | | $ 50.05 | | $ 65.00 |
| 804377 | BEZELS, BRASS 30IN SRT | Accessories | Wolf | CURRENT | | | $ 50.05 | | $ 65.00 |
| 9022120 | KIT,KICKPLATE,60W X 37.5H,DF | Accessories | Sub-Zero | CURRENT | | | $ 46.20 | | $ 60.00 |
| 9022120 | KIT,KICKPLATE,60W X 37.5H,DF | Accessories | Sub-Zero | CURRENT | | | $ 46.20 | | $ 60.00 |
| 9022120 | KIT,KICKPLATE,60W X 37.5H,DF | Accessories | Sub-Zero | CURRENT | | | $ 46.20 | | $ 60.00 |
| 828801 | KIT,INTEGRATED,VS24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 828801 | KIT,INTEGRATED,VS24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 828801 | KIT,INTEGRATED,VS24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 828801 | KIT,INTEGRATED,VS24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 828801 | KIT,INTEGRATED,VS24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 823273 | KNOB ACCESSORY, RED | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 823273 | KNOB ACCESSORY, RED | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 823273 | KNOB ACCESSORY, RED | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 823273 | KNOB ACCESSORY, RED | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 823273 | KNOB ACCESSORY, RED | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 823273 | KNOB ACCESSORY, RED | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 9055390 | KICKPLATE,ASSY,SST 42,ACC | Accessories | Sub-Zero | CURRENT | | | $ 38.50 | | $ 50.00 |
| 9055390 | KICKPLATE,ASSY,SST 42,ACC | Accessories | Sub-Zero | CURRENT | | | $ 38.50 | | $ 50.00 |
| 9055389 | KICKPLATE,ASSY,SST 36,ACC | Accessories | Sub-Zero | CURRENT | | | $ 38.50 | | $ 50.00 |
| 7029956 | DIVIDER,AIR KICKPLATE | Accessories | Sub-Zero | CURRENT | | | $ 38.50 | | $ 50.00 |
| 7013395 | KICKPLATE,STAINLESS SVCE | Accessories | Sub-Zero | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822114 | TRIM, FLUSH INSET - MD30 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822114 | TRIM, FLUSH INSET - MD30 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 822113 | TRIM, FLUSH INSET - MD24 | Accessories | Wolf | CURRENT | | | $ 38.50 | | $ 50.00 |
| 9018545 | KIT,KICKPLATE,DF48,3INCH | Accessories | Wolf | CURRENT | | | $ 34.65 | | $ 45.00 |
| 9022093 | KIT,KICKPLATE,36W X 37H,DF | Accessories | Wolf | CURRENT | | | $ 26.95 | | $ 35.00 |
| 9022092 | KIT,KICKPLATE,36W X 36.5H,DF | Accessories | Wolf | CURRENT | | | $ 26.95 | | $ 35.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 9022092 | KIT,KICKPLATE,36W X 36.5H,DF | Accessories | Wolf | CURRENT | | | $ 26.95 | | $ 35.00 |
| 827131 | FILLER STRIP,MODULE | Accessories | Wolf | CURRENT | | | $ 26.95 | | $ 35.00 |
| 827131 | FILLER STRIP,MODULE | Accessories | Wolf | CURRENT | | | $ 26.95 | | $ 35.00 |
| 827131 | FILLER STRIP,MODULE | Accessories | Wolf | CURRENT | | | $ 26.95 | | $ 35.00 |
| 9022090 | KIT,KICKPLATE,30W X 37.5H,DF | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ 25.00 |
| 9022089 | KIT,KICKPLATE,30W X 37H,DF | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ 25.00 |
| 9022087 | KIT,KICKPLATE,30W X 35.5H,DF | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ 25.00 |
| 9018924 | PANEL ASSY,KICKPLATE,ACC | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ - |
| 7013401 | SANITIZER, | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ 25.00 |
| 7013401 | SANITIZER, | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ 25.00 |
| 7013400 | CLEANER,METAL SAFE | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ 25.00 |
| 7013400 | CLEANER,METAL SAFE | Accessories | Sub-Zero | CURRENT | | | $ 19.25 | | $ 25.00 |
| 821201 | SKIRT, FRONT - 60, GAS RANGE | Accessories | Wolf | CURRENT | | | $ 19.25 | | $ 25.00 |
| 821200 | SKIRT, FRONT - 48, GAS RANGE | Accessories | Wolf | CURRENT | | | $ 19.25 | | $ 25.00 |
| 821199 | SKIRT, FRONT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ 19.25 | | $ 25.00 |
| 821199 | SKIRT, FRONT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ 19.25 | | $ 25.00 |
| 824488 | SST KNOB KIT-30,GAS COOK TOP | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 824487 | BLACK KNOB KIT-36,GAS COOK TOP | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828442 | KIT,KNOB,BLACK,36,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828442 | KIT,KNOB,BLACK,36,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828441 | KIT,KNOB,BLACK,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828440 | KIT,KNOB,STAINLESS,48,60,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828439 | KIT,KNOB,STAINLESS,36,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828439 | KIT,KNOB,STAINLESS,36,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828439 | KIT,KNOB,STAINLESS,36,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828439 | KIT,KNOB,STAINLESS,36,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 828438 | KIT,KNOB,STAINLESS,30,ACC | Accessories | Wolf | CURRENT | | | $ - | | $ - |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|----|-------|------|------|
| 826986 | PACKAGE,SST KNOB,CONTEMP CKTP | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 826986 | PACKAGE,SST KNOB,CONTEMP CKTP | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 826986 | PACKAGE,SST KNOB,CONTEMP CKTP | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056363 | SS KNOB KIT GCT 36 FREE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056363 | SS KNOB KIT GCT 36 FREE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056356 | BRASS KNOB KIT GCT 30 FREE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056356 | BRASS KNOB KIT GCT 30 FREE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056352 | BLACK KNOB KIT. GCT 30 FREE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056341 | GRAY KNOB KIT M FREE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056341 | GRAY KNOB KIT M FREE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056275 | KIT,KNOB,GRA,DF,FREE,48/60 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056275 | KIT,KNOB,GRA,DF,FREE,48/60 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056275 | KIT,KNOB,GRA,DF,FREE,48/60 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056273 | KIT,KNOB,BRS,DF,FREE,48/60 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056273 | KIT,KNOB,BRS,DF,FREE,48/60 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056273 | KIT,KNOB,BRS,DF,FREE,48/60 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056273 | KIT,KNOB,BRS,DF,FREE,48/60 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 9056271 | KIT,KNOB,GRA,DF,FREE,36 | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 7005865 | DOOR STOP,90 | Accessories | Sub-Zero | CURRENT | | | $ - | | $ - |
| 7005865 | DOOR STOP,90 | Accessories | Sub-Zero | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827314 | KNOB,KIT,SST,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 827313 | KNOB,KIT,BLK,SRT,SVCE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 826985 | PACKAGE,RED KNOB,CONTEMP CKTP | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 826985 | PACKAGE,RED KNOB,CONTEMP CKTP | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822197 | SST KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822196 | BLACK KNOB KIT-48,60 GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822195 | SST KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822194 | BLACK KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822194 | BLACK KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822194 | BLACK KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822194 | BLACK KNOB KIT - 36, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822193 | SST KNOB KIT - 30, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822193 | SST KNOB KIT - 30, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 822192 | BLACK KNOB KIT - 30, GAS RANGE | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 804370 | RED KNOB PACKAGE, 48-60DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 804368 | RED KNOB PACKAGE, 30DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 804368 | RED KNOB PACKAGE, 30DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 804368 | RED KNOB PACKAGE, 30DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 804368 | RED KNOB PACKAGE, 30DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 5810009 | CP35I369SB | Ventilation | Best | CURRENT | | | $ 1,046.43 | | $ 1,220.00 |
| 5810009 | CP35I369SB | Ventilation | Best | CURRENT | | | $ 1,046.43 | | $ 1,220.00 |
| 5810011 | CP37I482SB | Ventilation | Best | CURRENT | | | $ 1,600.83 | | $ 1,870.00 |
| 5810011 | CP37I482SB | Ventilation | Best | CURRENT | | | $ 1,600.83 | | $ 1,870.00 |
| 5810231 | CPDI362SB | Ventilation | Best | OBS | | | $ 1,292.83 | | $ 1,510.00 |
| 5810278 | CC34IQSB | Ventilation | Best | OBS | | | $ 2,064.00 | | $ 2,772.00 |
| 5810283 | CP57IQT482SB | Ventilation | Best | CURRENT | | | $ 2,378.53 | | $ 2,770.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 5810299 | UP26M42SB | Ventilation | Best | CURRENT | | | $ 1,100.33 | | $ 1,280.00 |
| 5810305 | WC34E90SB | Ventilation | Best | CURRENT | | | $ 1,221.00 | | $ 1,641.00 |
| 5810327 | WPP9IQ36SB | Ventilation | Best | OBS | | | $ 1,847.23 | | $ 1,999.00 |
| 5810335 | D49M30SB | Ventilation | Best | CURRENT | | | $ 2,001.23 | | $ 2,350.00 |
| 5810335 | D49M30SB | Ventilation | Best | CURRENT | | | $ 2,001.23 | | $ 2,350.00 |
| 5810336 | D49M36SB | Ventilation | Best | CURRENT | | | $ 2,193.73 | | $ 2,550.00 |
| 5810336 | D49M36SB | Ventilation | Best | CURRENT | | | $ 2,193.73 | | $ 2,550.00 |
| 5810337 | D49M48SB | Ventilation | Best | CURRENT | | | $ 2,694.23 | | $ 3,150.00 |
| 5810361 | AEWCB3SB | Ventilation | Best | CURRENT | | | $ 313.81 | | $ 366.70 |
| 5810380 | D49M30BLS | Ventilation | Best | CURRENT | | | $ 2,193.73 | | $ 2,550.00 |
| 5810395 | HBN1246SS | Ventilation | Best | CURRENT | | | $ 684.53 | | $ 800.00 |
| 5810400 | HBC143ESS | Ventilation | Best | CURRENT | | | $ 2,055.13 | | $ 2,500.00 |
| 5810404 | WCS1366SS | Ventilation | Best | CURRENT | | | $ 1,061.83 | | $ 1,240.00 |
| 5810409 | WCT1366SS | Ventilation | Best | CURRENT | | | $ 1,061.83 | | $ 1,240.00 |
| 5820121 | EB12 | Ventilation | Best | OBS | | | $ 858.00 | | $ 1,152.00 |
| 5820189 | ILB11 | Ventilation | Best | CURRENT | | | $ 1,025.64 | | $ 1,199.00 |
| 5820192 | ILB9 | Ventilation | Best | CURRENT | | | $ 867.79 | | $ 1,014.00 |
| 5820217 | P12 | Ventilation | Best | CURRENT | | | $ 472.01 | | $ 552.00 |
| 5820337 | IQ12 | Ventilation | Best | CURRENT | | | $ 1,122.66 | | $ 1,312.00 |
| 5820346 | 408 | Ventilation | Best | CURRENT | | | $ 24.64 | | $ 29.00 |
| 5820350 | PF6 | Ventilation | Best | CURRENT | | | $ 321.86 | | $ 376.00 |
| 5820350 | PF6 | Ventilation | Best | CURRENT | | | $ 321.86 | | $ 376.00 |
| 5820354 | ATKD36SB | Ventilation | Best | CURRENT | | | $ 70.07 | | $ 82.00 |
| 5820364 | AVDKD8 | Ventilation | Best | CURRENT | | | $ 119.35 | | $ 140.00 |
| 5820365 | AVDKD10 | Ventilation | Best | CURRENT | | | $ 127.82 | | $ 149.00 |
| 5820381 | PF3 | Accessories | Sub-Zero | OBS | | | $ 290.29 | | $ 340.00 |
| 7003399 | RETROFIT,OVRLA 48S | Accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7003399 | RETROFIT,OVRLA 48S | accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7003399 | RETROFIT,OVRLA 48S | Accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7003399 | RETROFIT,OVRLA 48S | Accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7003399 | RETROFIT,OVRLA 48S | Accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7003399 | RETROFIT,OVRLA 48S | Accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7003399 | RETROFIT,OVRLA 48S | Accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7003400 | RETROFIT,OVRLA 42S | Accessories | Sub-Zero | CURRENT | | | $ 348.00 | | $ 435.00 |
| 7005924 | DOOR,424/UC-24BEV S O SVCE | Accessories | Sub-Zero | CURRENT | | | $ 324.00 | | $ 405.00 |
| 7006792 | FRNT PNLS,BASE SS 27 4IN PH | Accessories | Sub-Zero | CURRENT | | | $ 500.00 | | $ 500.00 |
| 7006854 | HANDLE,PRO 17 DRAWER | Accessories | Sub-Zero | CURRENT | | | $ 148.00 | | $ 185.00 |
| 7006855 | HANDLE,PRO 23 DRAWER | Accessories | Sub-Zero | CURRENT | | | $ 148.00 | | $ 185.00 |
| 7006858 | HANDLE,PRO 37 DOOR | Accessories | Sub-Zero | CURRENT | | | $ 168.00 | | $ 210.00 |
| 7007132 | GRILLE,STAINLESS 36 | Accessories | Sub-Zero | CURRENT | | | $ 416.00 | | $ 520.00 |
| 7007137 | GRILLE,OVERLAY 42 | Accessories | Sub-Zero | CURRENT | | | $ 244.00 | | $ 305.00 |
| 7008853 | DR PNL,DUAL INST SS PH | Accessories | Sub-Zero | CURRENT | | | $ 920.00 | | $ 1,150.00 |
| 7008853 | DR PNL,DUAL INST SS PH | Accessories | Sub-Zero | CURRENT | | | $ 920.00 | | $ 1,150.00 |
| 7008871 | GRILL PNL,FLSH INST SS 42 | Accessories | Sub-Zero | CURRENT | | | $ 264.00 | | $ 330.00 |
| 7008872 | GRILL PNL,FLSH INST SS 48 | Accessories | Sub-Zero | CURRENT | | | $ 296.00 | | $ 370.00 |
| 7008905 | DR PNL,FLSH INST SS PH | Accessories | Sub-Zero | CURRENT | | | $ 704.00 | | $ 880.00 |
| 7008917 | DR PNL,FRE FLSH INST LH SS PH | Accessories | Sub-Zero | CURRENT | | | $ 664.00 | | $ 830.00 |
| 7008923 | DR PNL,REF FLSH INST RH SS PH | Accessories | Sub-Zero | CURRENT | | | $ 760.00 | | $ 950.00 |
| 7008926 | DR PNL,FRE FLSH INST LH SS PH | Accessories | Sub-Zero | CURRENT | | | $ 692.00 | | $ 865.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|-----|-------|------|------|
| 7010371 | KICKPLATE KIT 36R/F-RH,STAINLS | Accessories | Sub-Zero | CURRENT | | | $ 40.00 | | $ 50.00 |
| 7010372 | KICKPLATE KIT 36R/F-LH,STAINLS | Accessories | Sub-Zero | CURRENT | | | $ 40.00 | | $ 50.00 |
| 7010397 | KICKPLATE KIT 36U,STAINLESS | Accessories | Sub-Zero | CURRENT | | | $ 40.00 | | $ 50.00 |
| 7010397 | KICKPLATE KIT 36U,STAINLESS | Accessories | Sub-Zero | CURRENT | | | $ 40.00 | | $ 50.00 |
| 7020160 | GRILLE,LVR FLSH INST SS48 | Accessories | Sub-Zero | CURRENT | | | $ 352.00 | | $ 440.00 |
| 7023380 | PANEL,FLSH INST SS PH | Accessories | Sub-Zero | CURRENT | | | $ 704.00 | | $ 880.00 |
| 7023380 | PANEL,FLSH INST SS PH | Accessories | Sub-Zero | CURRENT | | | $ 704.00 | | $ 880.00 |
| 7025309 | PANEL,DWR 30 PH TK6 | Accessories | Sub-Zero | CURRENT | | | $ 500.00 | | $ 625.00 |
| 7025327 | PANEL,DOOR 18 C PH TK6 LH | Accessories | Sub-Zero | CURRENT | | | $ 500.00 | | $ 625.00 |
| 7025346 | PANEL,DOOR 30 WC PH TK6 RH | Accessories | Sub-Zero | CURRENT | | | $ 760.00 | | $ 950.00 |
| 7026118 | HANDLE,PH 22.500 | Accessories | Sub-Zero | CURRENT | | | $ 128.00 | | $ 128.00 |
| 7026118 | HANDLE,PH 22.500 | Accessories | Sub-Zero | CURRENT | | | $ 128.00 | | $ 128.00 |
| 7027169 | PANEL,FLSH INST SS PH | Accessories | Sub-Zero | CURRENT | | | $ 732.00 | | $ 915.00 |
| 7027250 | HANDLE,PRO 30 3/8 DRAWER | Accessories | Sub-Zero | CURRENT | | | $ 148.00 | | $ 185.00 |
| 7029174 | HANDLE,SS TH SQ 30 X 1 | Accessories | Sub-Zero | CURRENT | | | $ 148.00 | | $ 185.00 |
| 7029174 | HANDLE,SS TH SQ 30 X 1 | Accessories | Sub-Zero | CURRENT | | | $ 148.00 | | $ 185.00 |
| 7030225 | PANEL,REF FLSH INST SS TH SQ | Accessories | Sub-Zero | CURRENT | | | $ 760.00 | | $ 950.00 |
| 7030238 | PANEL,FLSH INST SS TH SQ | Accessories | Sub-Zero | CURRENT | | | $ 732.00 | | $ 915.00 |
| 7030238 | PANEL,FLSH INST SS TH SQ | Accessories | Sub-Zero | CURRENT | | | $ 732.00 | | $ 915.00 |
| 7030242 | PANEL,FLSH INST SS TH SQ | Accessories | Sub-Zero | CURRENT | | | $ 412.00 | | $ 515.00 |
| 7030447 | KIT,DUAL INSTALL | Accessories | Sub-Zero | CURRENT | | | $ 100.00 | | $ 125.00 |
| 7030447 | KIT,DUAL INSTALL | Accessories | Sub-Zero | CURRENT | | | $ 100.00 | | $ 125.00 |
| 7030802 | KIT,SINGLE LOCK | Accessories | Sub-Zero | CURRENT | | | $ 140.00 | | $ 175.00 |
| 7040181 | KIT,HUMIDOR 30 | Accessories | Sub-Zero | OBS | | | $ 744.00 | | $ 930.00 |
| 7040181 | KIT,HUMIDOR 30 | Accessories | Sub-Zero | OBS | | | $ 744.00 | | $ 930.00 |
| 7043202 | HANDLE,PRO,TALL DOOR,SST,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 158.00 | | $ 158.00 |
| 7043202 | HANDLE,PRO,TALL DOOR,SST,SVCE | Accessories | Sub-Zero | CURRENT | | | $ 158.00 | | $ 158.00 |
| 804365 | BLACK KNOB PACKAGE, 30DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 804365 | BLACK KNOB PACKAGE, 30DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 804367 | BLACK KNOB PACKAGE, 48-60DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 810998 | RED KNOB KIT, SRT | Accessories | Wolf | OBS | | | $ 123.00 | | $ 123.00 |
| 814088 | DOOR, ACCESS - 36 | Accessories | Wolf | CURRENT | | | $ 601.00 | | $ 601.00 |
| 814092 | DRAWER, TRIPLE - 13 | Accessories | Wolf | CURRENT | | | $ 909.00 | | $ 909.00 |
| 814734 | COVER, BUILT-IN, 42 | Accessories | Wolf | OBS | | | $ 142.00 | | $ 185.00 |
| 815320 | SOLV, SGL - DUAL FUEL, SVCE | Accessories | Wolf | CURRENT | | | $ 88.00 | | $ 88.00 |
| 815320 | SOLV, SGL - DUAL FUEL, SVCE | Accessories | Wolf | CURRENT | | | $ 88.00 | | $ 88.00 |
| 815320 | SOLV, SGL - DUAL FUEL, SVCE | Accessories | Wolf | CURRENT | | | $ 88.00 | | $ 88.00 |
| 816255 | KNOB, BLACK-SIDE BNR, BNR MDL | Accessories | Wolf | OBS | | | $ 35.00 | | $ 35.00 |
| 817394 | BLOWER POWER CORD ASSY - SVCE | Accessories | Wolf | CURRENT | | | $ 77.00 | | $ 77.00 |
| 820425 | STAINLESS STEEL KNOB KIT, 30DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 820426 | STAINLESS STEEL KNOB KIT, 36DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 820427 | STAINLESS STEEL KIT, 48-60DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 820427 | STAINLESS STEEL KIT, 48-60DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 820427 | STAINLESS STEEL KIT, 48-60DF | Accessories | Wolf | CURRENT | | | $ - | | $ - |
| 821343 | TRIM KIT, FRAMED - E SERIES | Accessories | Wolf | CURRENT | | | $ 225.00 | | $ 225.00 |
| 821343 | TRIM KIT, FRAMED - E SERIES | Accessories | Wolf | CURRENT | | | $ 225.00 | | $ 225.00 |
| 821344 | TRIM KIT, UNFRAMED - E SERIES | Accessories | Wolf | CURRENT | | | $ 225.00 | | $ 225.00 |
| 822732 | TUBE HDL, UNFRAMED | Accessories | Wolf | CURRENT | | | $ 123.00 | | $ 123.00 |
| 822732 | TUBE HDL, UNFRAMED | Accessories | Wolf | CURRENT | | | $ 123.00 | | $ 123.00 |

Sub-Zero Pirch
Inventory Audit Report
(April 15, 2024)

| Item # | Model # | Description | Brand | Status | Serial | PO | Price | Date | UMRP |
|--------|---------|-------------|-------|--------|--------|----|-------|------|------|
| 824641 | TRIM, ASSY-CONVN, SST, 30 | Accessories | Wolf | OBS | | | $ 327.00 | | $ 327.00 |
| 825558 | CHIMNEY,LOWER-SVCE | Accessories | Wolf | CURRENT | | | $ 295.00 | | $ 295.00 |
| 826543 | DRAWER FRONT,UNFRAMED,TUBE HDL | Accessories | Wolf | CURRENT | | | $ 347.00 | | $ 450.00 |
| 826543 | DRAWER FRONT,UNFRAMED,TUBE HDL | Accessories | Wolf | CURRENT | | | $ 347.00 | | $ 450.00 |
| 827398 | TRIM,SS,MDD30,SVCE | Accessories | Wolf | CURRENT | | | $ 54.00 | | $ 70.00 |
| 827398 | TRIM,SS,MDD30,SVCE | Accessories | Wolf | CURRENT | | | $ 54.00 | | $ 70.00 |
| 830003 | DRAWER,FR,VS30S | Accessories | Wolf | OBS | | | $ 138.60 | | $ 180.00 |
| 828022 | MS24,E SERIES,SS,TRIM,KIT,30 | Accessories | Wolf | CURRENT | | | $ 362.00 | | $ 470.00 |
| 829294 | PANEL ASSY,FR,VS24B | Accessories | Wolf | OBS | | | $ 92.00 | | $ 120.00 |
| 830002 | DRAWER,FR,VS24S | Accessories | Wolf | OBS | | | $ 100.10 | | $ 130.00 |
| 9012070 | BASE,ASSY,RISER,WHITE | Accessories | Wolf | OBS | | | $ 248.00 | | $ 248.00 |
| 804379 | BEZELS, BRASS 48"-60" SRT | Accessories | Wolf | OBS | | | $ 65.45 | | $ 85.00 |
| 804379 | BEZELS, BRASS 48"-60" SRT | Accessories | Wolf | OBS | | | $ 65.45 | | $ 85.00 |
| 823272 | KNOB ACCESSORY, SST | Accessories | Wolf | OBS | | | $ 50.05 | | $ 65.00 |
| 9018893 | KIT,DIV,DWR,ACC | Accessories | Wolf | OBS | | | $ 116.00 | | $ 145.00 |
| 0000045 | BIN,SLIDE OUT SS PRO48 | Accessories | Wolf | OBS | | | $ - | | $ 175.00 |
| 823274 | KNOB ACCESSORY, BLACK | Accessories | Wolf | OBS | | | $ - | | $ - |
| 823274 | KNOB ACCESSORY, BLACK | Accessories | Wolf | OBS | | | $ - | | $ - |
| 823274 | KNOB ACCESSORY, BLACK | Accessories | Wolf | OBS | | | $ - | | $ - |
| | | | | | | | | | |
| | TOTAL | | | | | | $ 3,124,413.99 | | $ 4,091,217.70 |

EXHIBIT 12

Sub-Zero Pirch
Display Unit Inventory Report

| Dealer Location | Brand | Description | Model Number | SKU | Serial Number | Missing | Invoice Cost | Display Cost | Sold to PIRCH | Sale Date | Column1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTC | Sub-Zero | Classic | CL4850SID/S/T | 5311030 | | | $ 11,399.00 | $ 7,409.35 | | | |
| UTC | Sub-Zero | Classic | CL3650UG/S/P/L | 5310989 | | | $ 10,647.00 | $ 6,920.55 | | | |
| UTC | Sub-Zero | Classic | BI-42UFD/ID/S/PH | 5310718 | 4389847 | OLD | $ 10,775.00 | $ 7,003.75 | $ 8,615.00 | 2/22/2016 | |
| UTC | Sub-Zero | Classic | BI-42SD/S/TH | 5310818 | 4520608 | OLD | $ 10,119.00 | $ 6,577.35 | $ - | | Consignment |
| UTC | Sub-Zero | Classic | CL4850UFD/ID/S/P | 5311013 | | | $ 11,831.00 | $ 7,690.15 | | | |
| UTC | Sub-Zero | Pro Refrigeration | PRO4850G | 5310833 | 3567362 | | $ 16,063.00 | $ 10,440.95 | $ - | | Consignment |
| UTC | Sub-Zero | Pro Refrigeration | PRO3650G-RH | 5310837 | 3568218 | | $ 12,479.00 | $ 8,111.35 | $ - | | Consignment |
| UTC | Sub-Zero | Designer Series | DEC3050FI/L | 5311075 | | | $ 7,087.00 | $ 4,606.55 | | | |
| UTC | Sub-Zero | Designer Series | DEC3650RID/R | 5311107 | | | $ 7,847.00 | $ 5,100.55 | | | |
| UTC | Sub-Zero | Wine | DEC3050W/R | 5311098 | | | $ 6,759.00 | $ 4,393.35 | | | |
| UTC | Sub-Zero | Wine | DEC1850W/R | 5311084 | | | $ 5,391.00 | $ 3,504.15 | | | |
| UTC | Sub-Zero | Designer Series | IT-36CI-RH | 5311153 | 5502309 | | $ 7,735.00 | $ 5,027.75 | | | |
| UTC | Sub-Zero | Designer Series | DEC3050R/R | 5311080 | | | $ 7,087.00 | $ 4,606.55 | | | |
| UTC | Sub-Zero | Designer Series | DEC1850FI/L | 5311102 | | | $ 6,207.00 | $ 4,034.55 | | | |
| UTC | Sub-Zero | Under counter | DEU2450BG-RH | 5310880 | 23159933 | | $ 2,279.00 | $ 1,481.35 | $ - | | Consignment |
| UTC | Sub-Zero | Under counter | ID-24RO | 5311053 | | | $ 4,055.00 | $ 2,635.75 | | | |
| UTC | Sub-Zero | Under counter | DEU1550B/L | 5310899 | | | $ 2,047.00 | $ 1,330.55 | | | |
| UTC | Sub-Zero | Wine | DEU1550W/R | 5310910 | | | $ 2,295.00 | $ 1,491.75 | | | |
| UTC | Sub-Zero | Under counter | ID-24R | 5311052 | | | $ 3,767.00 | $ 2,448.55 | | | |
| UTC | Sub-Zero | Ice Maker | UC-15IO | 5311063 | 3891627 | | $ 3,295.00 | $ 2,141.75 | $ - | | Consignment |
| UTC | Sub-Zero | Wine | DEU2450W-LH | 5310893 | 23160152 | | $ 2,551.00 | $ 1,658.15 | $ - | | Consignment |
| UTC | Cove | Cove DW | DW2450WS | 5910006 | 20004958 | | $ 1,826.00 | $ 1,186.90 | $ - | | Consignment |
| UTC | Cove | Cove DW | DW2450 | 5910007 | | | $ 1,742.00 | $ 1,132.30 | | | |
| UTC | Wolf | Wall Ovens | DO3050PM/S | 5610683 | | | $ 7,330.00 | $ 4,764.50 | | | |
| UTC | Wolf | Wall Ovens | SO30CM/B | 5610678 | | | $ 4,665.00 | $ 3,032.25 | | | |
| UTC | Wolf | Wall Ovens | SO30PM/S/PH | 5610189 | 16193151 | | $ 4,789.00 | $ 3,112.85 | $ - | | Consignment |
| UTC | Wolf | Wall Ovens | SPO30PM/S/PH | 5610519 | 15133052 | | $ 2,248.00 | $ 1,461.20 | $ - | | Consignment |
| UTC | Wolf | Wall Ovens | SO3050TE/S/TH | 5610546 | 22550989 | | $ 3,842.00 | $ 2,497.30 | $ - | | Consignment |
| UTC | Wolf | Wall Ovens | CSO3050TM/S/T | 5610590 | | | $ 5,674.00 | $ 3,688.10 | | | |
| UTC | Wolf | Wall Ovens | SO30TM/S/TH | 5610677 | | | $ 4,596.00 | $ 2,987.40 | | | |
| UTC | Wolf | Vaccum Seal Drawer | VS24 | 5610489 | | | $ 2,509.00 | $ 1,630.85 | | | |
| UTC | Wolf | Dual Fuel | DF60650CG/S/P | 5610668 | | | $ 15,507.00 | $ 10,079.55 | | | |
| UTC | Wolf | Dual Fuel | DF36650/S/P | 5610650 | 18622996 | | $ 8,408.00 | $ 5,465.20 | $ - | | Consignment |
| UTC | Wolf | Dual Fuel | DF48450DG/S/P | 5610662 | | | $ 12,581.00 | $ 8,177.65 | | | |
| UTC | Wolf | Gas Range | GR486G | 5610218 | 18076495 | | $ 9,386.00 | $ 6,100.90 | | | Bad serial # |
| UTC | Wolf | Outdoor Grills Accessories | OG36 | 5610179 | 13054584 | | $ 4,927.00 | $ 3,202.55 | $ - | | Consignment |
| UTC | Wolf | Outdoor Grills Accessories | BM13 | 5610236 | | | $ 1,347.00 | $ 875.55 | | | |
| UTC | Wolf | Cook Tops | CG365C/S | 5610297 | | | $ 2,194.00 | $ 1,426.10 | | | |
| UTC | Wolf | Cook Tops | CG365P/S | 5610255 | | | $ 1,847.00 | $ 1,200.55 | | | |
| UTC | Wolf | Cook Tops | CG365T/S | 5610251 | 18097429 | | $ 1,847.00 | $ 1,200.55 | $ - | | Consignment |
| UTC | Wolf | Cook Tops | CI152TF/S | 5610499 | 17624367 | | $ 1,185.00 | $ 770.25 | $ 960.00 | 8/19/2016 | |
| UTC | Wolf | Cook Tops | CG304P/S | 5610253 | | | $ 1,609.00 | $ 1,045.85 | | | |
| UTC | Wolf | Cook Tops | MM15TF/S | 5610504 | 16254741 | | $ 1,247.00 | $ 810.55 | $ - | | Consignment |
| UTC | Wolf | Microwave Ventilation | MD30TE/S | 5610636 | | | $ 1,662.00 | $ 1,080.30 | | | |
| UTC | Wolf | Microwave Ventilation | PL341912 | 5610290 | | | $ 1,054.00 | $ 685.10 | | | |
| UTC | Wolf | Microwave Ventilation | EC2450TE/S | 5610701 | | | $ 2,941.00 | $ 1,911.65 | | | |
| UTC | Wolf | Microwave Ventilation | PW482418 | 5610826 | 16171720 | lineup | $ 1,963.00 | $ 1,275.95 | | | Bad serial # |
| UTC | Wolf | Microwave Ventilation | PW482418 | 5610826 | 22306946 | | $ 1,963.00 | $ 1,275.95 | $ 1,275.95 | 7/20/2023 | |
| UTC | Wolf | Outdoor Grills Accessories | OG42 | 5610181 | 13052908 | on a cart | $ 5,343.00 | $ 3,472.95 | $ - | | Consignment |
| UTC | Wolf | Outdoor Grills Accessories | SB13 | 5610242 | 11426748 | on a cart | $ 1,385.00 | $ 900.25 | $ - | | Consignment |
| UTC | Wolf | Warming Drawer | WWD30 | 5610060 | 16171339 | Pro vignette | $ 1,739.00 | $ 1,130.35 | | | Bad serial # |
| UTC | Wolf | Warming Drawer | WWD30 | 5610060 | | Transitional vignette | $ 1,739.00 | $ 1,130.35 | | | |
| UTC | Wolf | Warming Drawer | CW24S | 5610380 | | Transitional vignette | $ 892.00 | $ 579.80 | | | |
| UTC | Wolf | Microwave Ventilation | WC45IQ30SB | 5810312 | 21140007 | Best | $ 1,662.00 | $ 1,080.30 | | | Bad serial # |
| UTC | Wolf | Microwave Ventilation | WPP9IQ36SB | 5810327 | 6140006 | Best | $ 1,607.00 | $ 1,044.55 | | | Bad serial # |
| | | | | | | | $ 276,971.00 | $ 180,031.15 | $ 10,850.95 | | |

Sub-Zero Pirch
Display Unit Inventory Report

| Dealer Location | Brand | Description | Model Number | SKU | Serial Number | Missing | Invoice Cost | Display Cost | Sold to Pirch | Sale Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Solana Beach | Sub-Zero | Classic | BI-36UFD/O | 5310597 | | missing serial placard | $ 7,340.00 | $ 4,771.00 | | | No serial # |
| Solana Beach | Sub-Zero | Pro Refrigeration | PRO4850G | 5310833 | 3573802 | | $ 16,063.00 | $ 10,440.95 | $ - | | Consignment |
| Solana Beach | Sub-Zero | Designer Series | IT-30CIID-LH | 5311152 | 5715983 | | $ 7,687.00 | $ 4,996.55 | $ - | | Consignment |
| Solana Beach | Sub-Zero | Designer Series | ID-24R | 5311052 | 5834289 | | $ 3,767.00 | $ 2,448.55 | $ - | | Consignment |
| Solana Beach | Sub-Zero | Under counter | UC-24BG/S/PH-RH | 5230532 | 3703028 | discontinued model | $ 1,410.00 | $ 916.50 | $ - | | Consignment |
| Solana Beach | Sub-Zero | Wine | IW-30R-RH | 5311100 | 5691185 | | $ 7,879.00 | $ 5,121.35 | $ - | | Consignment |
| Solana Beach | Sub-Zero | Wine | DEU2450W/L | #N/A | 23160074 | | $ 3,207.00 | $ 2,084.55 | $ - | | Consignment |
| Solana Beach | Cove | Cove DW | DW2450WS | 5910006 | | | $ 1,826.00 | $ 1,186.90 | | | No serial # |
| Solana Beach | ASKO | ASKO DW | T611VU | 586321 | 90730116 | laundry | $ 1,151.00 | $ 748.15 | $ - | | Consignment |
| Solana Beach | ASKO | ASKO DW | W6124XW | 578203 | 91330025 | laundry | $ 1,749.00 | $ 1,136.85 | $ - | | Consignment |
| Solana Beach | Wolf | Wall Ovens | SPO30TE/S/TH | #N/A | 15133067 | | $ 2,109.00 | $ 1,370.85 | $ - | | Consignment |
| Solana Beach | Wolf | Wall Ovens | CSO30TE/S/TH | #N/A | 13559302 | | $ 3,056.00 | $ 1,986.40 | $ - | | Consignment |
| Solana Beach | Wolf | Wall Ovens | DO30CM/S | 5610549 | 17469349 | | $ 5,346.00 | $ 3,474.90 | $ - | | Consignment |
| Solana Beach | Wolf | Dual Fuel | DF48650G/S/P | #N/A | | | $ 11,896.00 | $ 7,732.40 | | | No serial # |
| Solana Beach | Wolf | Cook Tops | CG365C/S | 5610297 | 18385321 | | $ 2,194.00 | $ 1,426.10 | $ - | | Consignment |
| Solana Beach | Wolf | Cook Tops | CI365C/B | 5610341 | 17655249 | | $ 1,909.00 | $ 1,240.85 | | | Bad serial # |
| Solana Beach | Wolf | Microwave Ventilation | VW36B | #N/A | 15561148 | | $ 1,470.00 | $ 955.50 | $ - | | Consignment |
| Solana Beach | Wolf | Microwave Ventilation | MD24TE/S | #N/A | 12966528 | | $ 1,624.00 | $ 1,055.60 | $ - | | Consignment |
| Solana Beach | Wolf | Outdoor Grills Accessories | OG36 | 5610179 | 13057593 | | $ 4,927.00 | $ 3,202.55 | $ - | | Consignment |
| Solana Beach | Wolf | Outdoor Grills Accessories | WWD30O | #N/A | 16316823 | | $ 1,739.00 | $ 1,130.35 | $ - | | Consignment |
| Solana Beach | Wolf | Outdoor Grills Accessories | BM13 | 5610236 | 11432957 | | $ 1,347.00 | $ 875.55 | $ - | | Consignment |
| Solana Beach | Wolf | Outdoor Grills Accessories | ID-24RO | 5311053 | 5824522 | | $ 4,055.00 | $ 2,635.75 | $ - | | Consignment |
| | | | | | | | $ 93,751.00 | $ 60,938.15 | $ - | | |

Sub-Zero Pirch
Display Unit Inventory Report

| Dealer Location | Brand | Description | Model Number | SKU | Serial Number | Missing | Invoice Cost | Display Cost | Sold to PIRCH | Sale Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rancho Mirage | Sub-Zero | Classic | BI-36UG/S/TH | 5310759 | 4388582 | | $ 10,167.00 | $ 6,608.55 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Classic | BI-48SD/O | 5311026 | 4520542 | | $ 9,759.00 | $ 6,343.35 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Classic | CL4850UFDID/S/P | | | | $ 11,831.00 | $ 7,690.15 | | | No Serial # |
| Rancho Mirage | Sub-Zero | Pro Refrigeration | PRO4850G | | 3568434 | | $ 16,063.00 | $ 10,440.95 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Pro Refrigeration | PRO3650G/RH | | 3567926 | | $ 12,479.00 | $ 8,111.35 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Designer Series | IT-36CIID-RH | 5311155 | 5521763 | | $ 8,055.00 | $ 5,235.75 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Designer Series | IT-30CI-RH | 5311068 | 5501325 | | $ 7,711.00 | $ 5,012.15 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Designer Series | ID-27R | | 5522954 | | $ 3,863.00 | $ 2,510.95 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Designer Series | DEC2450FI/L | | | | $ 6,655.00 | $ 4,325.75 | | | No Serial # |
| Rancho Mirage | Sub-Zero | Designer Series | DEC3050RID/R | | | | $ 7,423.00 | $ 4,824.95 | | | No Serial # |
| Rancho Mirage | Sub-Zero | Wine | DEC2450W/R | | | | $ 5,871.00 | $ 3,816.15 | | | No Serial # |
| Rancho Mirage | Sub-Zero | Designer Series | ID-24RO | | 5790001 | | $ 4,055.00 | $ 2,635.75 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Designer Series | ID-24R | 5311132 | | | $ 4,990.00 | $ 3,243.50 | | | No Serial # |
| Rancho Mirage | Sub-Zero | Under counter | DEU2450BG/R | | 23159934 | | $ 2,279.00 | $ 1,481.35 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Under counter | DEU2450CI/L | | 23161509 | | $ 2,455.00 | $ 1,595.75 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Under counter | DEU2450R/R | | 23158377 | | $ 2,103.00 | $ 1,366.95 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Wine | DEU2450W/R | | | | $ 3,207.00 | $ 2,084.55 | | | No Serial # |
| Rancho Mirage | Sub-Zero | Ice Maker | UC-15IO | | 3895377 | OLD | $ 3,295.00 | $ 2,141.75 | $ - | | Consignment |
| Rancho Mirage | Sub-Zero | Wine | DEU2450W/R | | 23161083 | | $ 3,207.00 | $ 2,084.55 | $ - | | Consignment |
| Rancho Mirage | Cove | Cove DW | DW2450WS | | 20004938 | | $ 1,826.00 | $ 1,186.90 | $ - | | Consignment |
| Rancho Mirage | Cove | Cove DW | DW2450 | 5910007 | | | $ 1,742.00 | $ 1,132.30 | | | No Serial # |
| Rancho Mirage | Wolf | Wall Ovens | SPO30PM/S/PH | | 15149848 | | $ 2,248.00 | $ 1,461.20 | $ 2,017.00 | 9/2/2020 | |
| Rancho Mirage | Wolf | Wall Ovens | SO30PM/S/PH | 5610679 | 16228442 | | $ 4,789.00 | $ 3,112.85 | $ - | | Consignment |
| Rancho Mirage | Wolf | Wall Ovens | SO30PE/S/PH | 5610547 | 17414450 | discontinued model - n | $ 3,865.00 | $ 2,512.25 | $ - | | Consignment |
| Rancho Mirage | Wolf | Wall Ovens | CSO30CM/S | | 13579865 | | $ 3,249.00 | $ 2,111.85 | $ - | | Consignment |
| Rancho Mirage | Wolf | Wall Ovens | SO30CM/S | 5610680 | 16243806 | | $ 4,727.00 | $ 3,072.55 | $ 3,599.00 | 2/9/2017 | |
| Rancho Mirage | Wolf | Wall Ovens | CSO3050CM/S | | | | $ 6,059.00 | $ 3,938.35 | | | No Serial # |
| Rancho Mirage | Wolf | Wall Ovens | SO3050CM/S | | | | $ 4,727.00 | $ 3,072.55 | | | No Serial # |
| Rancho Mirage | Wolf | Dual Fuel | DF48450DG/S/P | | | | $ 12,581.00 | $ 8,177.65 | | | No Serial # |
| Rancho Mirage | Wolf | Gas Range | GR486G | | | | $ 9,386.00 | $ 6,100.90 | | | No Serial # |
| Rancho Mirage | Wolf | Range Tops | SRT364G | | 18277724 | | $ 4,073.00 | $ 2,647.45 | $ 2,902.00 | 2/16/2017 | |
| Rancho Mirage | Wolf | Outdoor Grills Accessories | OG54 | | 13056037 | | $ 7,052.00 | $ 4,583.80 | $ - | | Consignment |
| Rancho Mirage | Wolf | Outdoor Grills Accessories | OG36 | | 13046882 | | $ 4,927.00 | $ 3,202.55 | $ 3,937.00 | 3/2/2017 | |
| Rancho Mirage | Wolf | Cook Tops | CG365C/S | | 18516150 | | $ 2,194.00 | $ 1,426.10 | $ - | | Consignment |
| Rancho Mirage | Wolf | Cook Tops | TM15TF/S | 5610503 | 19350953 | discontinued model | $ 1,863.00 | $ 1,210.95 | $ - | | Consignment |
| Rancho Mirage | Wolf | Cook Tops | MM15TF/S | | 16312199 | | $ 1,247.00 | $ 810.55 | $ - | | Consignment |
| Rancho Mirage | Wolf | Cook Tops | CI365C/B | 5610770 | 17668056 | | $ 2,925.00 | $ 1,901.25 | $ - | | Consignment |
| Rancho Mirage | Wolf | Cook Tops | CG304T/S | | 18215352 | | $ 1,609.00 | $ 1,045.85 | $ 1,199.00 | 2/9/2017 | |
| Rancho Mirage | Wolf | Microwave Ventilation | PW482418 | | 11387760 | | $ 1,963.00 | $ 1,275.95 | | | Bad Serial # |
| Rancho Mirage | Wolf | Microwave Ventilation | PW482418 | | | | $ 1,963.00 | $ 1,275.95 | | | No Serial # |
| Rancho Mirage | Wolf | Microwave Ventilation | MD24TE/S | | | | $ 1,624.00 | $ 1,055.60 | | | No Serial # |
| Rancho Mirage | Wolf | Microwave Ventilation | DD36 | | 15573749 | | $ 1,393.00 | $ 905.45 | $ - | | Consignment |
| Rancho Mirage | Wolf | Microwave Ventilation | K313930SS | 5810080 | | being replaced | $ 802.00 | $ 521.30 | | | No Serial # |
| Rancho Mirage | Wolf | Outdoor Grills Accessories | BM13 | | 11421515 | | $ 1,347.00 | $ 875.55 | $ 1,094.00 | 3/2/2017 | |
| Rancho Mirage | Wolf | Warming Drawer | WWD30 | | 16323351 | | $ 1,739.00 | $ 1,130.35 | $ 100.00 | 1/20/2021 | |
| Rancho Mirage | Wolf | Warming Drawer | WWD30 | | 16238766 | | $ 1,739.00 | $ 1,130.35 | $ 1,274.00 | 2/9/2017 | |
| Rancho Mirage | Wolf | Warming Drawer | WWD30O | | 16305066 | | $ 1,739.00 | $ 1,130.35 | $ - | | Consignment |
| | | | | | | | $ 220,866.00 | $ 143,562.90 | $ 16,122.00 | | |

Rancho Mirage

3

Sub-Zero Pirch
Display Unit Inventory Report

| Dealer Location | Brand | Description | Model Number | sku | Serial Number | Missing | Invoice Cost | Display Cost | Sold to PIRCH | Sale Date | Comments | Column1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Costa Mesa | Sub-Zero | Classic | CL3650UID/S/P/R | | 4794546 | | $ 10,071.00 | $ 6,546.15 | $ 6,546.15 | 4/13/2023 | | |
| Costa Mesa | Sub-Zero | Classic | BI48SID/S/PH | 5310626 | 4391454 | | $ 9,560.00 | $ 6,214.00 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Classic | CL4250UFDID/S/T | | 4761403 | | $ 11,287.00 | $ 7,336.55 | $ 7,336.55 | 4/19/2023 | | |
| Costa Mesa | Sub-Zero | Classic | CL4250SD/S/T | | 4793665 | | $ 10,599.00 | $ 6,889.35 | $ 6,889.35 | 4/14/2023 | | |
| Costa Mesa | Sub-Zero | PRO | PRO3650G | 5310837 | 3568212 | | $ 12,479.00 | $ 8,111.35 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | PRO | PRO4850G | | 3567417 | | $ 16,063.00 | $ 10,440.95 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Designer | IC18FI | 5311103 | 5826956 | | $ 6,207.00 | $ 4,034.55 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Designer | IC30R | 5311080 | 5831654 | | $ 7,087.00 | $ 4,606.55 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Designer | ID36R | 5311046 | 5822838 | | $ 4,071.00 | $ 2,646.15 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Designer | DET3650CI/R | | 24398438 | | $ 8,111.00 | $ 5,272.15 | $ 5,272.15 | 8/11/2023 | | |
| Costa Mesa | Sub-Zero | Designer | IC24FI | 5311111 | 5511367 | | $ 6,655.00 | $ 4,325.75 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Designer | IC30RID | 5311080 | 5512258 | | $ 7,087.00 | $ 4,606.55 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Undercounter | UC-15I | | 23001896 | | $ 2,999.00 | $ 1,949.35 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Undercounter | UC-24BG/O | 5230452 | 3701155 | | $ 1,302.00 | $ 846.30 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Undercounter | DEU2450RO/R | | 23214494 | | $ 2,807.00 | $ 1,824.55 | $ 1,824.55 | 2/22/2023 | | |
| Costa Mesa | Sub-Zero | Wine | DEU2450W | 5310914 | 23208666 | | $ 3,207.00 | $ 2,084.55 | $ 3,207.00 | 1/23/2023 | | |
| Costa Mesa | Sub-Zero | Wine | IW-24 | 5311088 | 5824915 | | $ 5,871.00 | $ 3,816.15 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Wine | DEC1850W | 5311083 | 5996425 | | $ 5,391.00 | $ 3,504.15 | $ 5,391.00 | 1/27/2023 | | |
| Costa Mesa | Wolf | Range | DF60650DG/S/P | | 18650736 | | $ 15,507.00 | $ 10,079.55 | $ 9,133.80 | 6/2/2022 | | |
| Costa Mesa | Wolf | Range | DF36450G/S/P | | 18610150 | | $ 9,101.00 | $ 5,915.65 | $ - | | Consignment | |
| Costa Mesa | Wolf | Range | GR488 | | 18044056 | | $ 8,693.00 | $ 5,650.45 | | | Bad Serial # | |
| Costa Mesa | Wolf | Range | DF48450CG/S/P | | 18772356 | | $ 12,581.00 | $ 8,177.65 | $ 8,177.65 | 5/5/2023 | | |
| Costa Mesa | Wolf | Ovens | SO3050PE/S/P | | 22554701 | | $ 3,865.00 | $ 2,512.25 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ovens | CSO30CM/S | | 13573474 | | $ 3,249.00 | $ 2,111.85 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ovens | SO30CM/S | 5610680 | 22526213 | | $ 4,727.00 | $ 3,072.55 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ovens | SO30TM/S/TH | 5610186 | 16212374 | | $ 4,596.00 | $ 2,987.40 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ovens | DO30PM/S/PH | 5610196 | 16211152 | | $ 7,330.00 | $ 4,764.50 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ovens | DO30CM/S | 5610428 | 16245190 | | $ 7,083.00 | $ 4,603.95 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ovens | CSO30PM/S/PH | | 13554628 | | $ 3,095.00 | $ 2,011.75 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ovens | SO30PM/S/PH | 5610679 | 17465651 | | $ 4,789.00 | $ 3,112.85 | | | Bad Serial # | |
| Costa Mesa | Wolf | Ovens | DO3050PM/S/P | | 22642133 | | $ 7,330.00 | $ 4,764.50 | $ 7,330.00 | 5/19/2023 | | |
| Costa Mesa | Wolf | Cooktops | SRT366 | | 17247869 | | $ 3,372.00 | $ 2,191.80 | | | Bad Serial # | |
| Costa Mesa | Wolf | Cooktops | CI152TF/S | | 17677479 | | $ 1,185.00 | $ 770.25 | $ - | | Consignment | |
| Costa Mesa | Wolf | Cooktops | TM15TF/S | 5610503 | 19351711 | | $ 1,863.00 | $ 1,210.95 | $ 1,210.95 | 12/6/2023 | Consignment | Invoice never paid on AR |
| Costa Mesa | Wolf | Cooktops | CI36ST/S | 5610340 | 17669357 | | $ 2,063.00 | $ 1,340.95 | $ - | | Consignment | |
| Costa Mesa | Wolf | Cooktops | CG365P/S | | 18526050 | | $ 1,847.00 | $ 1,200.55 | $ - | | Consignment | |
| Costa Mesa | Wolf | Cooktops | CG365C/S | | 18529913 | | $ 2,194.00 | $ 1,426.10 | $ - | | Consignment | |
| Costa Mesa | Wolf | Cooktops | CG365T/S | | 18097424 | | $ 1,847.00 | $ 1,200.55 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ventilation | PL581912 | | 14690572 | | $ 1,239.00 | $ 805.35 | $ - | | Consignment | |
| Costa Mesa | Wolf | Ventilation | PW482418 | | 16128053 | | $ 1,963.00 | $ 1,275.95 | | | Consignment | |
| Costa Mesa | Wolf | Ventilation | PW482418 | | 22306450 | | $ 1,963.00 | $ 1,275.95 | $ 1,275.95 | 7/13/2023 | | |
| Costa Mesa | Wolf | Microwave | MC24 | | 12567085 | OLD | $ 862.00 | $ 560.30 | $ - | | Consignment | Invoice never paid on AR |
| Costa Mesa | Wolf | Microwave | MD30TE/S | | 12700775 | OLD | $ 1,662.00 | $ 1,080.30 | $ - | | Consignment | |
| Costa Mesa | Wolf | Coffee | EC24/S | 5610701 | 13752461 | OLD | $ 2,941.00 | $ 1,911.65 | $ - | | Consignment | |
| Costa Mesa | Wolf | Coffee | CW24/S | | 17701906 | OLD | $ 892.00 | $ 579.80 | $ - | | Consignment | |
| Costa Mesa | Wolf | | VS24 | | 9100468 | OLD | $ 2,509.00 | $ 1,630.85 | $ - | | Consignment | |
| Costa Mesa | Wolf | Drawer | WWD30 | | 16127701 | OLD | $ 1,739.00 | $ 1,130.35 | | | Bad Serial # | |
| Costa Mesa | Cove | Dishwasher | DW2450WS | | 20004947 | | $ 1,826.00 | $ 1,186.90 | $ - | | Consignment | |
| Costa Mesa | Cove | Dishwasher | DW2450 | | 20092524 | | $ 1,742.00 | $ 1,132.30 | $ 1,742.00 | 2/1/2023 | | |
| Costa Mesa | Wolf | Outdoor | OG36 | | 11366663 | | $ 4,927.00 | $ 3,202.55 | | | Bad Serial # | |
| Costa Mesa | Wolf | Outdoor | WWD30O | | 16127698 | | $ 1,739.00 | $ 1,130.35 | | | Bad Serial # | |
| Costa Mesa | Sub-Zero | Outdoor | ID24RO | 5311053 | 5611837 | | $ 4,055.00 | $ 2,635.75 | $ - | | Consignment | |
| Costa Mesa | Sub-Zero | Outdoor | UC-15IPO | 5311064 | 2965110 | | $ 4,087.00 | $ 2,656.55 | | | Bad Serial # | |
| Costa Mesa | Sub-Zero | Outdoor | OG36 | | 13054705 | | $ 4,927.00 | $ 3,202.55 | $ 4,308.00 | 5/22/2019 | | |
| Costa Mesa | Best | Ventilation | WC451IQ90 | 5810312 | 8150007 | | $ 1,662.00 | $ 1,080.30 | | | Bad Serial # | |
| Costa Mesa | Asko | Dishwasher | DFI664XXL | 737048 | 94130071 | | $ 928.00 | $ 603.20 | $ - | | Consignment | |
| Costa Mesa | Asko | Dishwasher | DBI663ISSOF | 734086 | 1030002 | | $ 719.00 | $ 467.35 | | | Bad Serial # | |
| Costa Mesa | Asko | Dishwasher | DBI664PHXXLS | 737067 | 74530163 | | $ 1,036.00 | $ 673.40 | $ - | | Consignment | |
| | | | | | | | $ 280,589.00 | $ 182,382.85 | $ 69,645.10 | | | |

Sub-Zero Pirch
Display Unit Inventory Report

| Dealer Location | Brand | Description | Model Number | SKU | Serial Number | Invoice Cost | Display Cost | Sold to PIRCH | Sale Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| Laguna Design Center | Sub-Zero | Intergrated Column | IC-18F | 5311103 | 5939447 | $ 6,207.00 | $ 4,034.55 | $ 5,479.00 | 4/7/2022 | |
| Laguna Design Center | Sub-Zero | Intergrated Column | IC-30RID | 5311078 | 5856983 | $ 7,423.00 | $ 4,824.95 | $ 6,239.00 | 3/3/2021 | |
| Laguna Design Center | Sub-Zero | Intergrated Drawer | ID-24R | | 5900002 | $ 3,767.00 | $ 2,448.55 | $ 3,319.00 | 1/28/2021 | |
| Laguna Design Center | Sub-Zero | Undercounter | DEU2450BG | 5310880 | 23159067 | $ 2,279.00 | $ 1,481.35 | $ - | | Consignment |
| Laguna Design Center | Sub-Zero | Undercounter | DEU2450RO | 5310908 | 23169812 | $ 2,807.00 | $ 1,824.55 | $ - | | Consignment |
| Laguna Design Center | Sub-Zero | Wine | IW-18 | 5311084 | 5895153 | $ 5,391.00 | $ 3,504.15 | $ 4,727.00 | 12/17/2021 | |
| Laguna Design Center | Wolf | Oven | CSO30CM/B | | 13589649 | $ 3,179.00 | $ 2,066.35 | $ - | | Consignment |
| Laguna Design Center | Wolf | Oven | SO30CM/B | 5610678 | 22588337 | $ 4,665.00 | $ 3,032.25 | $ - | | Consignment |
| Laguna Design Center | Wolf | Cooktop | CG365C/S | | 18636873 | $ 2,194.00 | $ 1,426.10 | $ - | | Consignment |
| Laguna Design Center | Wolf | Vent | VW36B | | 15605243 | $ 1,470.00 | $ 955.50 | $ - | | Consignment |
| Laguna Design Center | Wolf | Coffee | EC2450TE/S | | 13770723 | $ 2,941.00 | $ 1,911.65 | $ 1,911.65 | 11/10/2022 | |
| Laguna Design Center | Wolf | Coffee | CW24/B | 5610379 | 17702466 | $ 892.00 | $ 579.80 | $ - | | Consignment |
| Laguna Design Center | Wolf | VS24 | VS24 | | 9101603 | $ 2,509.00 | $ 1,630.85 | $ - | | Consignment |
| Laguna Design Center | Wolf | Warming Drawer | WWD30 | | 16338595 | $ 1,739.00 | $ 1,130.35 | $ - | | Consignment |
| Laguna Design Center | Cove | Dishwasher | DW2450WS | | 20067833 | $ 1,826.00 | $ 1,186.90 | $ 1,651.00 | 3/17/2022 | |
| | | | | | | | | | | |
| | | | | | | $ 49,289.00 | $ 32,037.85 | $ 23,326.65 | | |

Sub-Zero Pirch
Display Unit Inventory Report

| Dealer Location | Brand | Description | Model Number | SKU | Serial Number | Missing | Invoice Cost | Display Cost | Sold to PIRCH | Sale Date | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Viejo | Wolf | Cooktop | CI152TF/S | | 17675024 | | $ 1,185.00 | $ 770.25 | $ - | | Consignment |
| Mission Viejo | Wolf | Ventilation | PL581912 | | 14696899 | | $ 1,239.00 | $ 805.35 | $ - | | Consignment |
| Mission Viejo | Wolf | Cooktop | MM15TF/S | | 16320467 | | $ 1,247.00 | $ 810.55 | $ - | | Consignment |
| Mission Viejo | Wolf | Cooktop | CG304P/S | | 18570434 | | $ 1,609.00 | $ 1,045.85 | $ - | | Consignment |
| Mission Viejo | Wolf | Microwave | MD30PE/S | | 12712268 | OLD | $ 1,662.00 | $ 1,080.30 | $ - | | Consignment |
| Mission Viejo | Wolf | Warming Draw | WWD30 | | 16328437 | | $ 1,739.00 | $ 1,130.35 | $ - | | Consignment |
| Mission Viejo | Cove | Dishwasher | DW2450WS | | 20052200 | OLD | $ 1,826.00 | $ 1,186.90 | $ - | | Consignment |
| Mission Viejo | Wolf | Cooktop | CG365P/S | | 18579991 | | $ 1,847.00 | $ 1,200.55 | $ - | | Consignment |
| Mission Viejo | Wolf | Oven | SPO30TM/S/TH | | 15165101 | OLD | $ 2,163.00 | $ 1,405.95 | $ - | | Consignment |
| Mission Viejo | Wolf | Cooktop | CG365C/S | | 18529913 | Missing | $ 2,194.00 | $ 1,426.10 | $ - | | Consignment |
| Mission Viejo | Wolf | Ventilation | PWC482418 | | 14831046 | | $ 2,355.00 | $ 1,530.75 | $ - | | Consignment |
| Mission Viejo | Wolf | Oven | CSO30CM/S | | 13579862 | | $ 3,249.00 | $ 2,111.85 | $ - | | Consignment |
| Mission Viejo | Wolf | Oven | SO3050PE/S/P | | 22573577 | | $ 3,865.00 | $ 2,512.25 | $ - | | Consignment |
| Mission Viejo | Wolf | Range | GR366 | | 18580695 | | $ 5,536.00 | $ 3,598.40 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | Classic | CL3650U/O/L | | 4799935 | | $ 8,279.00 | $ 5,381.35 | | | Bad Serial # |
| Mission Viejo | Sub-Zero | Classic | CL4250UFDID/O | | 4801944 | | $ 9,703.00 | $ 6,306.95 | $ 6,306.95 | 5/24/2023 | |
| Mission Viejo | Sub-Zero | Classic | CL4850SID/S/P | | 4808407 | | $ 11,399.00 | $ 7,409.35 | $ 7,409.35 | 7/6/2023 | |
| Mission Viejo | Wolf | Range | DF60650DG/S/PH | | 18618587 | | $ 15,507.00 | $ 10,079.55 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | PRO | PRO4850G | | 3576089 | | $ 16,063.00 | $ 10,440.95 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | PRO | PRO3650G | | 3567918 | | $ 12,479.00 | $ 8,111.35 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | Designer | ID-30CI | 5311051 | 5897773 | | $ 4,271.00 | $ 2,776.15 | $ 3,759.00 | 1/9/2020 | |
| Mission Viejo | Sub-Zero | Designer | ID-24R | 5311052 | 5906172 | | $ 3,767.00 | $ 2,448.55 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | Designer | IC30RID | | 5885980 | | $ 7,087.00 | $ 4,606.55 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | Designer | IC24FI | | 5878585 | | $ 6,655.00 | $ 4,325.75 | $ 5,799.00 | 8/20/2021 | |
| Mission Viejo | Sub-Zero | Designer | DEU2450BG | | 23159047 | | $ 2,279.00 | $ 1,481.35 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | Designer | DEU2450RO | | 23161867 | | $ 2,807.00 | $ 1,824.55 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | Designer | UC-15IP | 5311062 | 23006059 | | $ 3,791.00 | $ 2,464.15 | $ 3,007.00 | 2/5/2021 | |
| Mission Viejo | Sub-Zero | Designer | DEU2450W | | 23159972 | | $ 3,207.00 | $ 2,084.55 | $ - | | Consignment |
| Mission Viejo | Sub-Zero | Designer | IW-18 | 5311084 | 5876112 | | $ 5,391.00 | $ 3,504.15 | $ - | | Consignment |
| Mission Viejo | Wolf | Range | DF4850C/S/P/ | 5610658 | 18645267 | | $ 11,896.00 | $ 7,732.40 | | | Bad Serial # |
| Mission Viejo | Wolf | Oven | DO30PM/S/PH | | 22560186 | | $ 7,330.00 | $ 4,764.50 | $ - | | Consignment |
| Mission Viejo | Wolf | Oven | SO30CM/S | | 22559136 | | $ 4,727.00 | $ 3,072.55 | $ - | | Consignment |
| Mission Viejo | Wolf | Oven | SO30TM/S/TH | | 22562360 | | $ 4,596.00 | $ 2,987.40 | $ - | | Consignment |
| Mission Viejo | Wolf | Oven | DO30TM/S/TH | 5610681 | 22570089 | | $ 6,952.00 | $ 4,518.80 | $ - | | Consignment |
| Mission Viejo | Wolf | Cooktop | CI365C/B | | 17677269 | | $ 1,909.00 | $ 1,240.85 | $ - | | Consignment |
| Mission Viejo | Wolf | Cooktop | CI365T/S | | 17678615 | Missing | $ 2,063.00 | $ 1,340.95 | $ - | | Consignment |
| Mission Viejo | Wolf | Ventilation | VW36B | | 15588422 | | $ 1,470.00 | $ 955.50 | $ - | | Consignment |
| Mission Viejo | Wolf | Microwave | MDD30PE/S/P | 5610382 | 15162782 | | $ 1,598.00 | $ 1,038.70 | $ - | | Consignment |
| Mission Viejo | Wolf | Coffee | EC24/S | | 13766793 | | $ 2,941.00 | $ 1,911.65 | $ - | | Consignment |
| Mission Viejo | Wolf | Coffee | CW24S | | 17702321 | | $ 892.00 | $ 579.80 | $ - | | Consignment |
| Mission Viejo | Best | Ventilation | WTT32136SB | 5810272 | | | $ 739.00 | $ 480.35 | | | NA |
| Mission Viejo | Best | Ventilation | WCB3136SBS | 5810358 | | | $ 1,172.00 | $ 761.80 | | | NA |
| Mission Viejo | Asko | Dishwasher | DFI664 | 734098 | 10530057 | | $ 899.00 | $ 584.35 | $ - | | Consignment |
| Mission Viejo | Asko | Dishwasher | DBI663IS | 734131 | 10930086 | | $ 647.00 | $ 420.55 | $ 649.00 | 6/11/2021 | |
| | | | | | | | | | | | |
| | | | | | | | $ 194,232.00 | $ 126,250.80 | $ 26,930.30 | | |

Sub-Zero Pirch
Display Unit Inventory Report

| Dealer Account Nam | Model | Brand | SKU | Serial Number | Qty | Install Date | Invoice Cost | Display Cost | Sold to PIRCH | Sale Date | Commnents |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pirch - Glendale | CI152TF/S | Wolf | | 17675025 | 1 | 12/23/2021 | $   1,185.00 | $   770.25 | $   - | | Consignment |
| Pirch - Glendale | DD30 | Wolf | | 15500027 | 1 | 4/18/2014 | $   1,331.00 | $   865.15 | $   - | | Consignment |
| Pirch - Glendale | BM13 | Wolf | | 11405707 | 1 | 7/4/2013 | $   1,347.00 | $   875.55 | | | Bad Serial # |
| Pirch - Glendale | DD36 | Wolf | | 15500104 | 1 | 4/9/2014 | $   1,393.00 | $   905.45 | $   - | | Consignment |
| Pirch - Glendale | MDD24TE/S/TH | Wolf | | 15100954 | 1 | 1/30/2016 | $   1,570.00 | $   1,020.50 | $   - | | Consignment |
| Pirch - Glendale | CG304T/S | Wolf | | 18092506 | 1 | 6/12/2014 | $   1,609.00 | $   1,045.85 | $   - | | Consignment |
| Pirch - Glendale | MD30PE/S | Wolf | | 12730387 | 1 | 9/11/2014 | $   1,662.00 | $   1,080.30 | $   - | | Consignment |
| Pirch - Glendale | WWD30 | Wolf | | 16168452 | 1 | 1/11/2014 | $   1,739.00 | $   1,130.35 | | | Bad Serial # |
| Pirch - Glendale | WWD30O | Wolf | | 16162150 | 1 | 9/27/2013 | $   1,739.00 | $   1,130.35 | | | Bad Serial # |
| Pirch - Glendale | WWD30 | Wolf | | 16168460 | 1 | 1/11/2014 | $   1,739.00 | $   1,130.35 | | | Bad Serial # |
| Pirch - Glendale | DW2450WS | Cove | | 20003425 | 1 | 7/15/2019 | $   1,826.00 | $   1,186.90 | $   - | | Consignment |
| Pirch - Glendale | CG365T/S | Wolf | | 18097307 | 1 | 7/14/2014 | $   1,847.00 | $   1,200.55 | $   - | | Consignment |
| Pirch - Glendale | PW482418 | Wolf | | 16170542 | 1 | 4/14/2018 | $   1,963.00 | $   1,275.95 | | | Bad Serial # |
| Pirch - Glendale | SPO24TE/S/TH | Wolf | | 15133151 | 1 | 10/17/2019 | $   1,986.00 | $   1,290.90 | $   - | | Consignment |
| Pirch - Glendale | SM15TF/S | Wolf | | 11432123 | 1 | 7/28/2020 | $   2,124.00 | $   1,380.60 | $   - | | Consignment |
| Pirch - Glendale | PWC362418 | Wolf | | 14809364 | 1 | 12/21/2013 | $   2,178.00 | $   1,415.70 | | | Bad Serial # |
| Pirch - Glendale | DEU2450BG/R | Sub-Zero | | 23173055 | 1 | 1/6/2025 | $   2,279.00 | $   1,481.35 | $   - | | Consignment |
| Pirch - Glendale | CSO24TE/S/TH | Wolf | | 13544863 | 1 | 7/9/2018 | $   2,687.00 | $   1,746.55 | $   - | | Consignment |
| Pirch - Glendale | UC-15I | Sub-Zero | | 3866851 | 1 | 12/22/2015 | $   2,999.00 | $   1,949.35 | $   - | | Consignment |
| Pirch - Glendale | CSO30TM/S/TH | Wolf | | 13554896 | 1 | 4/23/2019 | $   3,072.00 | $   1,996.80 | $   - | | Consignment |
| Pirch - Glendale | DEU2450W/L | Sub-Zero | | 23173315 | 1 | 1/11/2025 | $   3,207.00 | $   2,084.55 | $   - | | Consignment |
| Pirch - Glendale | EC3050CM/B | Wolf | | 13772721 | 1 | 1/24/2025 | $   3,241.00 | $   2,106.65 | $   3,241.00 | 2/10/2023 | |
| Pirch - Glendale | ID-27R | Sub-Zero | | 5570452 | 1 | 6/2/2016 | $   3,863.00 | $   2,510.95 | $   - | | Consignment |
| Pirch - Glendale | SO3050PE/S/P | Wolf | | 22573469 | 1 | 1/29/2022 | $   3,865.00 | $   2,512.25 | $   - | | Consignment |
| Pirch - Glendale | ID-24RO | Sub-Zero | | 5611835 | 1 | 11/16/2017 | $   4,055.00 | $   2,635.75 | $   - | | Consignment |
| Pirch - Glendale | UC-15IPO | Sub-Zero | | 3853869 | 1 | 8/20/2013 | $   4,087.00 | $   2,656.55 | | | Bad Serial # |
| Pirch - Glendale | SRT362W | Wolf | | 18608900 | 1 | 3/1/2022 | $   4,342.00 | $   2,822.30 | $   - | | Consignment |
| Pirch - Glendale | OG36 | Wolf | | 13034630 | 1 | 7/10/2013 | $   4,927.00 | $   3,202.55 | | | Bad Serial # |
| Pirch - Glendale | DEC2450W/L | Sub-Zero | | 24434667 | 1 | 8/9/2026 | $   5,871.00 | $   3,816.15 | $   3,816.15 | 8/25/2023 | |
| Pirch - Glendale | DEC3050W/R | Sub-Zero | | 24420854 | 1 | 6/21/2026 | $   6,759.00 | $   4,393.35 | $   4,393.35 | 6/30/2023 | |
| Pirch - Glendale | DEC3050FI/L | Sub-Zero | | 24414621 | 1 | 5/31/2026 | $   7,087.00 | $   4,606.55 | $   6,439.00 | 7/21/2023 | |
| Pirch - Glendale | DEC3050RID/R | Sub-Zero | | 5991791 | 1 | 12/9/2025 | $   7,423.00 | $   4,824.95 | $   4,824.95 | 8/11/2023 | |
| Pirch - Glendale | DET3050R/R | Sub-Zero | | 24403950 | 1 | | $   7,543.00 | $   4,902.95 | | | Bad Serial # |
| Pirch - Glendale | DET3650CIID/R | Sub-Zero | | 24397086 | 1 | 3/23/2026 | $   8,439.00 | $   5,485.35 | $   5,485.35 | 8/10/2023 | |
| Pirch - Glendale | DF36450C/S/P | Wolf | | 18650798 | 1 | 3/1/2025 | $   9,101.00 | $   5,915.65 | $   - | | Consignment |
| Pirch - Glendale | GR486G | Wolf | | 18062759 | 1 | 1/1/2014 | $   9,386.00 | $   6,100.90 | $   6,144.00 | 5/20/2015 | |
| Pirch - Glendale | CL3650U/S/T/R | Sub-Zero | | 4806545 | 1 | 6/5/2026 | $   9,743.00 | $   6,332.95 | $   6,332.95 | 7/13/2023 | |
| Pirch - Glendale | CL4250SD/S/T | Sub-Zero | | 4803003 | 1 | 5/15/2026 | $   10,599.00 | $   6,889.35 | $   6,889.35 | 5/24/2023 | |
| Pirch - Glendale | CL3650UG/S/P/L | Sub-Zero | | 4794927 | 1 | 3/17/2026 | $   10,647.00 | $   6,920.55 | $   6,920.55 | 4/14/2023 | |
| Pirch - Glendale | PRO4850G | Wolf | | 3567400 | 1 | 9/15/2019 | $   16,063.00 | $   10,440.95 | $   - | | Consignment |
| Pirch - Glendale | CL3650UFDID/S/T | Sub-Zero | 5311000 | 4808604 | 1 | 6/16/2026 | $   10,671.00 | $   6,936.15 | $   6,936.15 | 7/13/2023 | |
| Pirch - Glendale | CL4250SID/S/P | Sub-Zero | 5350736 | 4811946 | 1 | 7/10/2026 | $   8,550.00 | $   5,557.50 | $   6,889.35 | 8/10/2023 | |
| Pirch - Glendale | DF60650DG/S/P | Wolf | 5610461 | 18661485 | 1 | 4/22/2025 | $   15,507.00 | $   10,079.55 | $   9,133.80 | 5/25/2022 | |
| Pirch - Glendale | SO30TM/S/TH | Wolf | | 16197114 | 1 | 8/15/2015 | $   4,596.00 | $   2,987.40 | $   - | | Consignment |
| Pirch - Glendale | DO30TM/S/TH | Wolf | 5610193 | 16196815 | 1 | 8/16/2015 | $   6,952.00 | $   4,518.80 | $   - | | Consignment |
| Pirch - Glendale | SO30CM/B | Wolf | | 16213560 | 1 | 4/14/2016 | $   4,665.00 | $   3,032.25 | $   - | | Consignment |
| Pirch - Glendale | MM15T/S | Wolf | 5610377 | 16223623 | 1 | 8/4/2016 | $   1,151.00 | $   748.15 | $   1,019.00 | 4/17/2017 | |
| Pirch - Glendale | SO30PM/S/PH | Wolf | | 18203292 | 1 | 2/13/2016 | $   4,789.00 | $   3,112.85 | | | Bad Serial # |
| Pirch - Glendale | CL3050WSTL | Sub-Zero | 5311035 | 4807746 | 1 | 6/12/2026 | $   7,919.00 | $   5,147.35 | $   5,147.35 | 6/30/2023 | |
| Pirch - Glendale | PRO3650G | Sub-Zero | | 3567816 | 1 | 10/23/2019 | $   12,479.00 | $   8,111.35 | $   8,864.00 | 7/26/2019 | |
| Pirch - Glendale | IC-24FI-LH | Sub-Zero | 5310496 | 5558920 | 1 | 3/2/2016 | $   6,351.00 | $   4,128.15 | $   - | | Consignment |
| Pirch - Glendale | IC-30RID-RH | Sub-Zero | 5310273 | 5563125 | 1 | 4/7/2016 | $   7,079.00 | $   4,601.35 | $   - | | Consignment |
| Pirch - Glendale | CL4850UFDIDSP | Sub-Zero | 5311013 | 4800346 | 1 | 5/1/2026 | $   11,831.00 | $   7,690.15 | | | Bad Serial # |
| | | | | | | | $   281,063.00 | $   182,690.95 | $   92,476.30 | | |

EXHIBIT 13

| Sub-Zero Display Unit - Dealer and Display Cost Summary Report | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pricing for All Display Units | | | | Pricing for Consignment Units | | | | Pricing of Remaining Units | | |
| | Invoice Cost | | Display Cost | | Invoice Cost | | Display Cost | | Invoice Cost | | Display Cost |
| La Jolla - UTC | $ | 276,971.00 | $ | 180,031.15 | $ | 82,648.00 | $ | 53,721.20 | $ | 194,323.00 | $ | 126,309.95 |
| Solana Beach | $ | 93,751.00 | $ | 60,938.15 | $ | 70,780.00 | $ | 46,007.00 | $ | 22,971.00 | $ | 14,931.15 |
| Rancho Mirage | $ | 220,866.00 | $ | 143,562.90 | $ | 117,633.00 | $ | 76,461.45 | $ | 103,233.00 | $ | 67,101.45 |
| Costa Mesa | $ | 280,589.00 | $ | 182,382.85 | $ | 151,376.00 | $ | 98,394.40 | $ | 129,213.00 | $ | 83,988.45 |
| Laguna Nigel | $ | 49,289.00 | $ | 32,037.85 | $ | 21,734.00 | $ | 14,127.10 | $ | 27,555.00 | $ | 17,910.75 |
| Mission Viejo | $ | 194,232.00 | $ | 126,250.80 | $ | 135,680.00 | $ | 88,192.00 | $ | 58,552.00 | $ | 38,058.80 |
| Glendale | $ | 281,063.00 | $ | 182,690.95 | $ | 106,498.00 | $ | 69,223.70 | $ | 174,565.00 | $ | 113,467.25 |
| | $ 1,396,761.00 | | $ 907,894.65 | | $ 686,349.00 | | $ 446,126.85 | | $ 710,412.00 | | $ 461,767.80 |

| | Pricing for All Display Units | | | | Pricing for Consignment Units | | | | Pricing of Remaining Units | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Invoice Cost | | Display Cost | | Invoice Cost | | Display Cost | | Invoice Cost | | Display Cost |
| Rancho Mirage | $ | 220,866.00 | $ | 143,562.90 | $ | 117,633.00 | $ | 76,461.45 | $ | 103,233.00 | $ | 67,101.45 |
| Costa Mesa | $ | 280,589.00 | $ | 182,382.85 | $ | 151,376.00 | $ | 98,394.40 | $ | 129,213.00 | $ | 83,988.45 |
| Mission Viejo | $ | 194,232.00 | $ | 126,250.80 | $ | 135,680.00 | $ | 88,192.00 | $ | 58,552.00 | $ | 38,058.80 |
| | $ 695,687.00 | | $ 452,196.55 | | $ 404,689.00 | | $ 263,047.85 | | $ 290,998.00 | | $ 189,148.70 |