ANTHONY J. NAPOLITANO (SBN: 227691)
anapolitano@buchalter.com
BUCHALTER, a Professional Corporation
1000 Wilshire Boulevard, Suite 1500
Los Angeles, California 90017-1730
Telephone: (213) 891-0700
Facsimile: (213) 896-0400

DENISE FIELD (SBN: 111532)
dfield@buchalter.com
BUCHALTER, a Professional Corporation
425 Market Streeet, Suite 2900
San Francisco, California 94105
Telephone: (415) 227-0900
Facsimile: (415) 227-0770

Attorneys for secured creditor
SUB-ZERO GROUP, INC.

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re<br><br>PIRCH, INC.,<br><br>Debtor. | Case No. 24-01376-CL7<br><br>Chapter 7<br><br>**REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF SUB-ZERO GROUP'S OPPOSITION TO THE CHAPTER 7 TRUSTEE'S MOTION TO (1) APPROVE AUCTION PROCEDURES; AND (2) SELL LEASEHOLD INTERESTS AND RELATED PERSONAL PROPERTY PURSUANT TO 11 U.S.C. SECTION 363, FREE AND CLEAR OF LIENS, CLAIMS, AND INTERESTS**<br><br>[Notice of Motion, Motion and Memorandum of Points and Authorities, and Declarations of Mark Zavras, Kelly Ciulla, Barry Bredvik, Mark Marshall, Keene Kohrt and Anthony Napolitano concurrently filed.]<br><br>**Hearing:**<br>Date: July 1, 2024<br>Time: 10:30 a.m. PDT<br>Place: U.S. Bankruptcy Court, Department 1, 325 West F Street, San Diego, California 92101<br>Judge: Hon. Christopher B. Latham |

**TO THE HONORABLE CHRISTOPHER B. LATHAM, U.S. BANKRUPTCY JUDGE, THE DEBTOR, THE CHAPTER 7 TRUSTEE, HER COUNSEL AND ALL INTERESTED PARTIES:**

Sub-Zero Group, Inc., a Wisconsin corporation, as successor by merger to Sub-Zero Group West, Inc., a California corporation, doing business as Sub-Zero Group West ("Sub-Zero"), secured creditor of Pirch, Inc. (the "Debtor"), respectfully requests that this Court take judicial notice, pursuant to Rule 201 of the Federal Rules of Evidence, of the following documents in support of Sub-Zero's Opposition to the Chapter 7 Trustee's *Motion to (1) Approve Auction Procedures; and (2) Sell Leasehold Interests and Related Personal Property Purusant to 11 U.S.C. 363, Free and Clear of Liens, Claims, and Interests*:

1. The **Second Supplemental Declaration** filed by Leslie T. Gladstone on May 8, 2024 as Docket No. 59 in the above-captioned bankruptcy case, a true and complete copy of which was obtained from PACER, is attached hereto as **Exhibit 1**;

2. The **Bankruptcy Schedules** filed by the Debtor on May 3, 2024 as Docket No. 48-1 in the above-captioned bankruptcy case, a true and complete copy of which was obtained from PACER, is attached hereto as **Exhibit 2**; and

3. The **Notice of Non-Consent to Use of Cash Collateral by Secured Creditor Sub Zero Group, Inc.** filed by Sub-Zero on June 7, 2024 as Docket No. 191 in the above-captioned bankruptcy case, a true and complete copy of which obtained from PACER is attached hereto as **Exhibit 3**.

The above-referenced documents are properly the subject of judicial notice pursuant to Federal Rule of Evidence 201, which provides that a court may take judicial notice of facts "not subject to reasonable dispute in that it is . . . capable of accurate and ready determination by resort to sources whose accuracy cannot reasonably be questioned." Further, it is generally accepted that a bankruptcy judge may take judicial notice of the bankruptcy court's records. "It is not error . . . for a court to take judicial notice of related proceedings and records in cases before that court." *State of Florida v. Charley Toppino & Sons, Inc.*, 514 F.2d 700, 704 (5th Cir. 1975); *see also In re Earl*, 140 B.R. 728, 730 (Bankr. N.D. Ind. 1992) (finding that judicial notice of four related bankruptcy cases of Debtor was proper).

Additionally, "[a]court may take judicial notice of a document filed in another court 'not for the truth of the matters asserted in the other litigation, but rather to establish the fact of such litigation and related filings.'" *Kramer v. Time Warner Inc.*, 937 F.2d 767, 774 (2d Cir. 1991) (citing *United States ex rel. Geisler v. Walters*, 510 F.2d 887, 890 n. 4 (3d Cir. 1975)).

Based on the foregoing, Sub-Zero respectfully requests that this Court take judicial notice of the documents attached hereto as Exhibits 1 through 3.

DATED: June 17, 2024

BUCHALTER, A Professional Corporation

By: */s/ Anthony J. Napolitano*
ANTHONY J. NAPOLITANO

Attorneys for secured creditor
SUB-ZERO GROUP, INC.

# EXHIBIT 1

Leslie T. Gladstone, Esq. (SBN 144615)
Christin A. Batt, Esq. (SBN 222584)
FINANCIAL LAW GROUP
5656 La Jolla Blvd.
La Jolla, CA 92037
Telephone: (858) 454-9887
Facsimile: (858) 454-9596
E-mail: ChristinB@flgsd.com

Proposed Attorneys for Leslie T. Gladstone, Chapter 7 Trustee

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla, California 92037

UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>PIRCH, INC.,<br><br>Debtor. | Case No.: 24-01376-CL7<br><br>**SECOND SUPPLEMENTAL DECLARATION OF LESLIE T. GLADSTONE IN SUPPORT OF <u>EMERGENCY</u> MOTION FOR (1) REJECTION OF UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES AND (2) EXPEDITED ABANDONMENT OF PERSONAL PROPERTY**<br><br>Dept: One (1)<br>Honorable Christopher B. Latham |

I, LESLIE T. GLADSTONE, declare:

1. I am the chapter 7 trustee for the bankruptcy estate of Pirch, Inc. (the "**Debtor**"). All the information contained herein is within my personal knowledge, except for those matters alleged on information and belief and as to those matters I believe them to be true. If called as a witness, I could competently testify thereto.

2. I offer this Supplemental Declaration in support of my EMERGENCY Motion for (1) Rejection of Unexpired Nonresidential Real Property Leases and (2) Expedited Abandonment of Personal Property (the "**Motion**"). (ECF No. 18) This Supplemental Declaration is in furtherance of the Court's Order, dated May 6, 2024. (ECF No. 54)

/ / /

3. I have confirmed that, before commencing this bankruptcy case, the Debtor had no personal property at the following locations and had turned over possession of the premises to the applicable landlord:

(a) **Santa Monica Showroom**. Landlord: HORWITZ & HORWITZ, LLC. Premises: 2520 Santa Monica Blvd., Santa Monica, CA 90404.

(b) **Perrino Place**. Landlord: SOTO & WASHINGTON INDUSTRIAL DEVELOPMENT. Premises: 1625 Perrino Place, Los Angeles, CA 90023.

(c) **Corporate Office**. Landlord: BLUE HAT, LLC. Premises: 2714 Loker Ave. W, Suite 200, Carlsbad, CA 92010.

4. I have confirmed that Debtor had no personal property at the following locations and I have notified the applicable landlords that the respective leases were rejected as of the date of the bankruptcy filing.

(a) **Santa Ana**. Landlord: CENTERPOINT 2701 HARBOR LLC. Premises: 2701 S. Harbor Blvd., Suite C, Santa Ana, CA 92704.

(b) **LDC Showroom**. Landlord: LAGUNA DESIGN DUNHILL LLC; DE LAGUNA DESIGN BORROWER LLC. Premises: 23811 Aliso Creek Road, Suite 155 and Suite 159, Laguna Niguel, CA 92677.

5. I request entry by the Court of the Order attached hereto as Exhibit 1 and incorporated herein.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 8, 2024, at La Jolla, California.

/s/ Leslie T. Gladstone
Leslie T. Gladstone

FINANCIAL LAW GROUP
5656 La Jolla Boulevard
La Jolla. California 92037

# Exhibit 1

Exhibit 1

Case 24-01376-CL7 Filed 05/13/24 Entered 05/13/24 18:17:04 Doc 57 Pg. 4 of 6

**CSD 1001A** [07/01/18]
Name, Address, Telephone No. & I.D. No.

Leslie T. Gladstone, Esq. (SBN 144615)
Christin A. Batt, Esq. (SBN 222584)
FINANCIAL LAW GROUP
5656 La Jolla Blvd.; La Jolla, CA 92037
Telephone: (858) 454-9887
Facsimile (858) 454-9596
Proposed Attorneys for Leslie T. Gladstone, Chapter 7 Trustee

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

In Re

PIRCH, INC.

Debtor.

BANKRUPTCY NO. 24-01376-CL7

Date of Hearing:
Time of Hearing:
Name of Judge: CHRISTOPHER B. LATHAM

# ORDER

## RE: RETROACTIVE REJECTION OF LEASES

The court orders as set forth on the continuation pages attached and numbered 2 through 3 with exhibits, if any, for a total of 3 pages. Motion/Application Docket Entry No. 18, 54.

//

//

//

//

//

//

//

DATED:

____________________________________
Judge, United States Bankruptcy Court

---

In furtherance of the Court's Order on Trustee's Emergency Motion to Reject Leases (ECF No. 54) and after consideration of the Trustee's Second Supplemental Declaration (ECF No. __) and its down docket, the Court orders as follows.

IT IS HEREBY ORDERED
The Leases identified on the attached Exhibit A are hereby deemed rejected effective as of the Petition Date, April 19, 2024. Any claim for rent or rent-related charges may be included as an unsecured claim, subject to the restrictions contained in 11 U.S.C. Section 365.

**IT IS SO ORDERED**.

**EXHIBIT A**

| Location | Landlord | Premises Address |
|---|---|---|
| Santa Monica Showroom | HORWITZ & HORWITZ, LLC | 2520 Santa Monica Blvd.<br>Santa Monica, CA 90404 |
| Perrino Place | SOTO & WASHINGTON INDUSTRIAL DEVELOPMENT | 1625 Perrino Place<br>Los Angeles, CA 90023 |
| Corporate Office | BLUE HAT, LLC | 2714 Loker Ave. W<br>Suite 200<br>Carlsbad, CA 92010 |
| Santa Ana | CENTERPOINT 2701 HARBOR LLC | 2701 S. Harbor Blvd.<br>Suite C<br>Santa Ana, CA 92704 |
| LDC Showroom | LAGUNA DESIGN DUNHILL LLC; DE LAGUNA DESIGN BORROWER LLC | 23811 Aliso Creek Road<br>Suite 155 and Suite 159<br>Laguna Niguel, CA 92677 |

## PROOF OF SERVICE

I, Sandra Young, hereby declare as follows:

I am employed in the City of La Jolla, County of San Diego, California. I am over the age of 18 years and not a party to the within action; and I am employed in the County of San Diego, California, within which county the subject mailing occurred. My business address is 5656 La Jolla Blvd., La Jolla, California 92037. On **May 8, 2024,** I served a true and correct copy of the following document(s):

**SECOND SUPPLEMENTAL DECLARATION OF LESLIE T. GLADSTONE IN SUPPORT OF EMERGENCY MOTION FOR (1) REJECTION OF UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES AND (2) EXPEDITED ABANDONMENT OF PERSONAL PROPERTY**

on the parties in this action as follows:

**X** **by CM/ECF NOTICE OF ELECTRONIC FILING** by causing such document(s) listed above to be served through this Court's electronic transmission facilities via the Notice of Electronic (NEF) and hyperlink, to the parties and/or counsel who are determined this date, May 8, 2024, to be registered CM/ECF Users set forth below as identified on the service list obtained from this Court on the Electronic Mail Notice list.

- **Christin A. Batt, Attorney for Trustee** christinb@flgsd.com, sandray@flgsd.com; candic@flgsd.com;leslieg@flgsd.com;andrewl@flgsd.com;janetg@flgsd.com
- **George B. Blackmar, Special Attorney for UTC Venture LLC** gblackmar@bpslaw.net
- **K. Todd Curry, Attorney for Debtor** tcurry@currylegal.com
- **Judith A. Descalso, Attorney for Creditors Roger Stadler and Tamara Stadler** jad@jdescalso.com, jad_9193@ecf.courtdrive.com;descalso.judithb129618@notify.bestcase.com
- **Leslie T. Gladstone, Chapter 7 Trustee** candic@flgsd.com, christinb@flgsd.com; sandray@flgsd.com;ltg@trustesolutions.net;andrewl@flgsd.com;janetg@flgsd.com
- **Ivan M. Gold, Attorney for Glendale Mall II Associates, LLC** igold@allenmatkins.com
- **Eric D. Goldberg, Special Notice Attorney for CSHV Santa Fe Corporate Center LLC** eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **James P. Hill, Special Notice Attorney for Redux LLC, Elizabeth A. Ostoich and Mark A. Ostoich** HILL@SULLIVANHILL.COM, hawkins@sullivanhill.com; bkstaff@sullivanhill.com; vidovich@ecf.inforuptcy.com;hill@ecf.inforuptcy.com;cashman-kramer@sullivanhill.com
- **Elsa Monica Horowitz, Special Notice Attorney for TSD Corporation dba Warwick Group, Inc.** ehorowitz@wrslawyers.com, jlee@wrslawyers.com
- **Gregory K. Jones, Special Attorney for Pure Salt Interiors, Inc.** gjones@sycr.com, smjohnson@stradlinglaw.com
- **Eileen Keusseyan, Special Notice Attorney for Derek Stone; Lauren Stone** ek@keosianlaw.com
- **Dean T. Kirby, Special Notice Attorney for Montbleau & Associates and AIAbbasi Companies** dkirby@fsl.law, jwilson@fsl.law
- **Kerri A Lyman, Special Notice Attorney for American Express Travel Related Services Company, Inc.** klyman@steptoe.com, #-FirmPSDocketing@Steptoe.com
- **Anthony Napolitano, Special Notice Attorney for Sub-Zero Group, Inc.** anapolitano@buchalter.com, marias@buchalter.com
- **Dana S. Plon, Special Notice Attorney for First Industrial L.P.** dplon@sirlinlaw.com
- **Vincent Renda, Special Notice Attorney for Jacqueline Pierson** vr@pinlegal.com, ld@pinlegal.com
- **Jeffrey David Rubin, Special Attorney for Hutton Development Company/ Alice Park, LLC** jeff@barnettrubin.com
- **Link W. Schrader, Special Notice Attorney for Benito Mora** lschrader@schrader-law.com

- **Jennifer R. Tullius, Attorney for First Industrial, L.P.** jtullius@tulliuslaw.com
- **United States Trustee** ustp.region15@usdoj.gov
- **Johnny White, Special Notice Attonrey for TSD Corp.** jwhite@wrslawyers.com, jlee@wrslawyers.com
- **Nahal Zarnighian, Special Notice Attorney for CRC SOCO, LLC** zarnighiann@ballardspahr.com, carolod@ballardspahr.com

All other interested parties in this action that are not a registered ECF User are served as follows:

**<u>by U.S. FIRST CLASS MAIL SERVICE, POSTAGE PREPAID</u>** by placing each document in a sealed, envelope with postage thereon fully prepaid, for collection and mailing at Financial Law Group, La Jolla, California, following ordinary business practices and addressed as set forth below. I am familiar with the practice of Financial Law Group for collection for U.S. mail, said practice being that in the ordinary course of business, correspondence is picked up at our office the same day as it is placed for collection. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing affidavit.

*None*

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed May 8, 2024, at La Jolla, California.

/s/ Sandra Young
Sandra Young

# EXHIBIT 2

CSD 1099 [12/01/23]

Name, Address, Telephone No. & I.D. No.

CURRY ADVISORS, A Professional Law Corporation
K. Todd Curry (149360)
185 West F Street, Ste. 100
San Diego, California 92101 T: (619) 238-0004 | F: (619) 238-0006

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

In Re PIRCH, Inc.

Debtor(s)

Bankruptcy No. 24−01376−CL7

**BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN**

Presented are the originals required by CSD 1800 Administrative Procedures [Check one or more boxes as appropriate]:

- ☒ Schedules A/B – J (Forms 106A/B - J & 206A/B-G)
- ☒ Statement of Financial Affairs for Individuals Filing for Bankruptcy (Form 107 & 207)
- ☒ Summary of Your Assets and Liabilities and Certain Statistical Information Schedules (Form 106Sum & 206Sum)
- ☐ Chapter 7 Statement of Your Current Monthly Income (Form 122A-1)
- ☐ Chapter 7 Statement of Exemption from Presumption of Abuse Under § 707(b)(2) (Form 122A-1Supp)
- ☐ Chapter 7 Means Test Calculation (Form 122A-2)
- ☐ Chapter 11 Statement of Your Current Monthly Income (Form 122B)
- ☐ Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1)
- ☐ Chapter 13 Calculation of Your Disposable Income (Form 122C-2)
- ☐ Chapter 13 Plan (CSD1300)
- ☐ Schedule A/B: Property (Form 106A/B & 206A/B)
- ☐ Schedule C: The Property You Claim as Exempt (Form 106C)
- ☐ Creditors Who Have Claims Secured by Property (Form 106D & 206D)
- ☐ Creditors Who Have Unsecured Claims (Form 106E/F & 206E/F)
- ☐ Executory Contracts & Unexpired Leases (Form 106G &206G)
- ☐ Your Co-Debtors (Form 106H)
- ☐ Schedule I: Your Income (Form 106I)
- ☐ Your Expenses (Form 106J)
- ☐ Expenses for Separate Household of Debtor 2 (Form 106J-2)

**If additional creditors are added at this time, the following are required:**

1. Electronic media required, see CSD 1007, containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2. Local Form CSD 1101, *Notice to Creditors of This Debtor Added by Amendment or Balance of Schedules.* See instructions on reverse side.

Dated: May 3, 2024 Signed: /s/ K. Todd Curry
Attorney for Debtor

I[We] PIRCH, Inc. and ____________, the debtor(s), hereby declare under penalty of perjury that the information set forth in the balance of schedules and/or chapter 13 plan attached hereto, consisting of 137 pages, and on the creditor matrix, if any, is true and correct.

Dated: May 3, 2024

*Debtor *Joint Debtor

*If filed electronically, pursuant to LBR 5005-4(C), the original debtor signature(s) in a scanned format is required.

CSD 1099 [12/01/23]

Name, Address, Telephone No. & I.D. No.

CURRY ADVISORS, A Professional Law Corporation
K. Todd Curry (149360)
185 West F Street, Ste. 100
San Diego, California 92101 T: (619) 238-0004 | F: (619) 238-0006

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

In Re PIRCH, Inc.

Debtor(s)

Bankruptcy No. 24-01376-CL7

## BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN

Presented are the originals required by CSD 1800 Administrative Procedures [Check one or more boxes as appropriate]:

- ☒ Schedules A/B – J (Forms 106A/B - J & 206A/B-G)
- ☒ Statement of Financial Affairs for Individuals Filing for Bankruptcy (Form 107 & 207)
- ☒ Summary of Your Assets and Liabilities and Certain Statistical Information Schedules (Form 106Sum & 206Sum)
- ☐ Chapter 7 Statement of Your Current Monthly Income (Form 122A-1)
- ☐ Chapter 7 Statement of Exemption from Presumption of Abuse Under § 707(b)(2) (Form 122A-1Supp)
- ☐ Chapter 7 Means Test Calculation (Form 122A-2)
- ☐ Chapter 11 Statement of Your Current Monthly Income (Form 122B)
- ☐ Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1)
- ☐ Chapter 13 Calculation of Your Disposable Income (Form 122C-2)
- ☐ Chapter 13 Plan (CSD1300)
- ☐ Schedule A/B: Property (Form 106A/B & 206A/B)
- ☐ Schedule C: The Property You Claim as Exempt (Form 106C)
- ☐ Creditors Who Have Claims Secured by Property (Form 106D & 206D)
- ☐ Creditors Who Have Unsecured Claims (Form 106E/F & 206E/F)
- ☐ Executory Contracts & Unexpired Leases (Form 106G &206G)
- ☐ Your Co-Debtors (Form 106H)
- ☐ Schedule I: Your Income (Form 106I)
- ☐ Your Expenses (Form 106J)
- ☐ Expenses for Separate Household of Debtor 2 (Form 106J-2)

**If additional creditors are added at this time, the following are required:**

1. Electronic media required, see CSD 1007, containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2. Local Form CSD 1101, *Notice to Creditors of This Debtor Added by Amendment or Balance of Schedules.* See instructions on reverse side.

Dated: May 3, 2024 Signed: /s/ K. Todd Curry
Attorney for Debtor

I[We] PIRCH, Inc. and ______________________, the debtor(s), hereby declare under penalty of perjury that the information set forth in the balance of schedules and/or chapter 13 plan attached hereto, consisting of 137 pages, and on the creditor matrix, if any, is true and correct.

Dated: May 3, 2024 [signature]

*Debtor *Joint Debtor

*If filed electronically, pursuant to LBR 5005-4(C), the original debtor signature(s) in a scanned format is required.

CSD 1099 [12/01/23]

**INSTRUCTIONS**

1. Local Form CSD 1101, *Notice to Creditors of The Above-Named Debtor Added by Amendment or Balance of Schedules*, may be used to notify any added entity. When applicable, copies of the following notices must accompany the notice: Order for and Notice of Section 341(a) Meeting, Discharge of Debtor, Notice of Order Confirming Plan, and Proof of Claim.

2. If not filed previously and this is an ECF case, the *Declaration Re: Electronic Filing of Petition, Schedules & Statements* (Local Form CSD 1801) must be filed in accordance with LBR 5005-4(c).

3. If this is a Chapter 11 case, each member of any committee appointed must be served this Balance of Schedules.

**PROOF OF SERVICE**

I, whose address appears below, certify:

That I am, and at all relevant times was, more than 18 years of age;

I served a true copy of this **Balance of Schedules and/or Chapter 13 Plan** on the following persons listed below via the following method(s):

1. **To Be Served by the Court via Notice of Electronic Filing ("NEF")**:

Under controlling Local Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and hyperlink to the document. On May 3, 2024, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

See Attached Service List.

☒ Chapter 7 Trustee: (included in Attached Service List)

☒ For Chapter 7, 11, & 12 cases:

UNITED STATES TRUSTEE
ustp.region15@usdoj.gov

☐ For Chapter 13 cases:

MICHAEL KOCH, TRUSTEE
mkoch@ch13.sdcoxmail.com

2. **Served by United States Mail**:

On ____________________, I served the following person(s) and/or entity(ies) at the last known in this bankruptcy case or adversary proceeding by placing accurate copies in a sealed envelope in the United States Mail via 1) first class, postage prepaid or 2) certified mail with receipt number, addressed as follows:

CSD 1099 [12/01/23]

3. **Served by Personal Delivery, Facsimile Transmission, Overnight Delivery, or Electronic Mail**:

Under Fed.R.Civ.P.5 and controlling LBR, on ____________________ , I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission, by overnight delivery, and/or electronic mail as follows:

I declare under penalty of perjury under the laws of the United States of America that the statements made in this proof of service are true and correct.

Executed on May 3, 2024
(Date)

/s/ K. Todd Curry
(Typed Name and Signature)

185 West F Street, Ste. 100
(Address)

San Diego, CA 92101
(City, State, ZIP Code)

**SERVICE LIST**

Christin A. Batt on behalf of Trustee Leslie T. Gladstone
christinb@flgsd.com, sandray@flgsd.com; candic@flgsd.com;
leslieg@flgsd.com;andrewl@flgsd.com;janetg@flgsd.com

George B. Blackmar on behalf of Creditor UTC Venture LLC
gblackmar@bpslaw.net

K. Todd Curry on behalf of Debtor PIRCH, Inc.
tcurry@currylegal.com

Leslie T. Gladstone
candic@flgsd.com, christinb@flgsd.com;
sandray@flgsd.com;ltg@trustesolutions.net;andrewl@flgsd.com;janetg@flgsd.com

Ivan M. Gold on behalf of Creditor GLENDALE MALL II ASSOCIATES LLC
igold@allenmatkins.com

Eric D. Goldberg on behalf of Interested Party CSHV Santa Fe Corporate Center, LLC
eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com

James P. Hill on behalf of Creditor Redux, LLC
HILL@SULLIVANHILL.COM, hawkins@sullivanhill.com; bkstaff@sullivanhill.com;
vidovich@ecf.inforuptcy.com;hill@ecf.inforuptcy.com;cashman-kramer@sullivanhill.com

James P. Hill on behalf of Creditor Elizabeth A Ostoich
HILL@SULLIVANHILL.COM, hawkins@sullivanhill.com; bkstaff@sullivanhill.com;
vidovich@ecf.inforuptcy.com;hill@ecf.inforuptcy.com;cashman-kramer@sullivanhill.com

James P. Hill on behalf of Creditor Mark A Ostoich
HILL@SULLIVANHILL.COM, hawkins@sullivanhill.com; bkstaff@sullivanhill.com;
vidovich@ecf.inforuptcy.com;hill@ecf.inforuptcy.com;cashman-kramer@sullivanhill.com

Elsa Monica Horowitz
ehorowitz@wrslawyers.com, jlee@wrslawyers.com

Gregory K. Jones on behalf of Creditor Pure Salt Interiors, Inc.
gjones@sycr.com, smjohnson@stradlinglaw.com

Eileen Keusseyan on behalf of Creditor Derek Stone
ek@keosianlaw.com

Case 24-01376-CL7 Filed 05/07/24 Entered 05/07/24 18:15:43 Doc 283 Pg. 19 of

Eileen Keusseyan on behalf of Creditor Lauren Stone
ek@keosianlaw.com

Dean T. Kirby, Jr. on behalf of Creditor AlAbbasi Companies
dkirby@fsl.law, jwilson@fsl.law

Dean T. Kirby, Jr. on behalf of Creditor Montbleau & Associates
dkirby@fsl.law, jwilson@fsl.law

Kerri A Lyman on behalf of Creditor American Express Travel Related Services Company, Inc.
klyman@steptoe.com, #-FirmPSDocketing@Steptoe.com

Anthony Napolitano on behalf of Creditor Sub-Zero Group, Inc.
anapolitano@buchalter.com, marias@buchalter.com

Dana S. Plon
dplon@sirlinlaw.com

Vincent Renda on behalf of Creditor Jacqueline Pierson
vr@pinlegal.com, ld@pinlegal.com

Jeffrey David Rubin on behalf of Creditor Hutton Development Company / Alice Park, LLC
jeff@barnettrubin.com

Link W. Schrader on behalf of Creditor Benito Mora
lschrader@schrader-law.com

Jennifer R. Tullius on behalf of Creditor First Industrial, L.P.
jtullius@tulliuslaw.com

United States Trustee
ustp.region15@usdoj.gov

Johnny White
jwhite@wrslawyers.com, jlee@wrslawyers.com

Nahal Zarnighian on behalf of Creditor CRC SOCO, LLC
zarnighiann@ballardspahr.com, carolod@ballardspahr.com

**Fill in this information to identify the case and this filing:**

Debtor Name PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (*If known*): 24-01376-CL7

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration ____________________

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 05/03/2024
MM / DD / YYYY

✘ /s/ Mekall Kaltenbach
Signature of individual signing on behalf of debtor

Mekall Kaltenbach
Printed name

CFO
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (If known): 24−01376−CL7

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

## Part 1: Summary of Assets

1. ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B* | $ 9,444,504.60 |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B* | $ 44,977,985.91 |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B* | $ 54,422,490.51 |

## Part 2: Summary of Liabilities

| | |
|---|---|
| 2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* | $ 87,742,281.46 |
| 3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F) | |
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of *Schedule E/F* | $ 97,372,188.00 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* | + $ 52,930,554.00 |
| 4. **Total liabilities** Lines 2 + 3a + 3b | $ 238,045,023.46 |

**Fill in this information to identify the case:**

Debtor name PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (If known): 24-01376-CL7

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|
| 2. **Cash on hand** | | | $ 0.00 |
| 3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. See Attachment 1.3 | | | $ 349,458.06 |
| 3.2. | | | $ |
| 4. **Other cash equivalents** *(Identify all)* | | | |
| 4.1. | | | $ |
| 4.2. | | | $ |

5. **Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. $ 349,458.06

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|
| 7. **Deposits, including security deposits and utility deposits** | |
| Description, including name of holder of deposit | |
| 7.1. See Attachment 2.7 | $ 253,153.00 |
| 7.2. | $ |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | |
|---|---|
| 8.1. See Attachment 2.8 | $ 125,219.96 |
| 8.2. | $ |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81. $ 378,372.97

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

11. **Accounts receivable**

| | Face amount | | Doubtful or uncollectible accounts | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 541,462.23 | – | 85,556.88 | = ........ → | $ 455,905.35 |
| 11b. Over 90 days old: | 986,017.25 | – | 295,165.78 | = ........ → | $ 690,851.47 |

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. $ 1,146,756.82

## Part 4: Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1. | | $ |
| 14.2. | | $ |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| Name of entity: / % of ownership: | | |
| 15.1. ____ % | | $ |
| 15.2. ____ % | | $ |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | |
| Describe: | | |
| 16.1. | | $ |
| 16.2. | | $ |

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. $ 0.00

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

- ☐ No. Go to Part 6.
- ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| | MM / DD / YYYY | $ | | $ |
| 20. **Work in progress** | | | | |
| | MM / DD / YYYY | $ | | $ |
| 21. **Finished goods, including goods held for resale** | | | | |
| Appliance/Outdoor/Plumb. Fixs. | 01/28/2024 MM / DD / YYYY | $ 28,612,536.00 | Expected resale | $ 31,872,959.00 |
| 22. **Other inventory or supplies** | | | | |
| | MM / DD / YYYY | $ | | $ |

23. **Total of Part 5**
Add lines 19 through 22. Copy the total to line 84. ✓ $

24. **Is any of the property listed in Part 5 perishable?**

- ☑ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

- ☑ No
- ☐ Yes. Book value ________ Valuation method________ Current value________

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ☑ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| | $ | | $ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| | $ | | $ |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

$ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

- ☐ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

- ☐ No
- ☐ Yes. Book value $_____________ Valuation method _________________ Current value $______________

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

- ☐ No
- ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

- ☐ No
- ☐ Yes

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| See Attachment 7.39 | $ | Est. Fair Mkt. Val. | $ 10,300.00 |
| 40. **Office fixtures** | | | |
| See Attachment 7.40 | $ | Est. Fair Mkt. Val. | $ 650.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attachment 7.41 | $ | Est. Fair Mkt. Val. | $ 51,491.21 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | $ | | $ |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ 62,441.21

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

- ☐ No
- ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

Name

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No. Go to Part 9.
- ☑ Yes. Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Attachment 8.47.1 | $ | Leased Equip. | $ 0.00 |
| 47.2 See Attachment 8.47.2 | $ 4,557.75 | Est. Fair Mkt. Val. | $ 6,057.75 |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| 49. **Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See Attachment 8.50 | $ 167,433.00 | Est. Fair Mkt. Val. | $ 37,440.00 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87. $ 43,497.75

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

- ☑ No
- ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7
Name

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
- ☐ No. Go to Part 10.
- ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 55.1 See Attachment 9.55 | | $ | Est. Fair Mkt. Val. | $ 9,444,504.60 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. $ 9,444,504.60

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ☐ No
- ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
- ☐ No. Go to Part 11.
- ☑ Yes. Fill in the information below.

| **General description** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** PIRCH Trademarks | $ | Est. Fair Mkt. Val. | $ 0.00 |
| 61. **Internet domain names and websites** PIRCH Domain names, websites | $ | Est. Fair Mkt. Val. | $ 0.00 |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** Customer List--Unknown Value | $ | | $ 1.00 |
| 64. **Other intangibles, or intellectual property** Internal PIRCH Premier Sales System--Unk. Value | $ | | $ 1.00 |
| 65. **Goodwill** | $ | | $ 0.00 |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89. $ 2.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
- ☐ No
- ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☑ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.
- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**
Description (include name of obligor)
AMEX Holdback--subject to offset — 14,931,769.12 (Total face amount) – 14,931,769.12 (doubtful or uncollectible amount) = → $ 0.00

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)
NOL available per 2022 tax return ($195M); Value based on 25% tax rate and estimated asset values — Tax year 2022 — $ 10,824,498.10
Tax year ______ $______
Tax year ______ $______

73. **Interests in insurance policies or annuities**
______ $______

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
______ $______
**Nature of claim** ______
**Amount requested** $______

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
Claim against Mission Viejo landlord — $ 300,000.00
**Nature of claim** Breach of Contract
**Amount requested** $ 300,000.00

76. **Trusts, equitable or future interests in property**
______ $______

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
Country club membership — $ 0.00
______ $______

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90. — $ 11,124,498.10

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 349,458.06 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 378,372.97 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 1,146,756.82 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 31,872,959.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 62,441.21 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 43,497.75 | |
| 88. **Real property.** *Copy line 56, Part 9.* ➔ | | $ 9,444,504.60 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 2.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 11,124,498.10 | |
| 91. **Total.** Add lines 80 through 90 for each column. 91a. | $ 44,977,985.91 + | 91b. $ 9,444,504.60 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. $ 54,422,490.51

# ATTACHMENT 1.3

| Part 1.3 | | | |
|---|---|---|---|
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| US Bank (formerly Union Bank) | Disbursement Account | 1212 | - |
| US Bank (formerly Union Bank) | Master Account | 1220 | 330,082 |
| US Bank (formerly Union Bank) | Depository Account | 1204 | 2,425 |
| US Bank (formerly Union Bank) | Non-ZBA Account | 1089 | 16,951 |
| | | | 349,458.06 |

# ATTACHMENT 2.7

| Part 2.7 | | |
|---|---|---|
| Description, including name of holder of deposit | Current value of debtor’s interest | |
| 3303 Hyland Avenue, Suite D<br>Costa Mesa, CA - CRC Realty | | 50,000 |
| 202 N. Cedros Ave.<br>Solana Beach, CA 92075 - JOHN CAVANAUGH | | 7,700 |
| 320 South Cedros Avenue, Suite 100<br>Solana Beach, CA 92075 - Carly Blalock | | 5,500 |
| 28341 Marguerite Parkway<br>Mission Viejo, CA - BTPROP1 LLC | | 58,135 |
| 1322 Rocky Point Drive, Unit A<br>Oceanside, CA - EASTGROUP PROPERTIES IINC | | 80,000 |
| 77-588 El Duna Court Suite E<br>Palm Desert, CA 92211 - Grinnell Properties | | 11,818 |
| 12740 E. Florence Ave.<br>Santa Fe Springs, CA 90670 - CSHV Santa Fe Corporate Center LLC | | 40,000 |

Case 24-01376-CL7 Filed 05/03/24 Entered 05/03/24 18:14:54 Doc 27-1 Pg. 34 of 161

# ATTACHMENT 2.8

| Part 2.8 | |
|---|---|
| Description, including name of holder of prepayment | Current value of debtor’s interest |
| 1322 Rocky Point Drive, Unit A Oceanside, CA - EASTGROUP PROPERTIES IINC | 70,615.64 |
| D&O Insurance 10/1/2023-9/30/2023, Chubb | 28,319.21 |
| CP0019136273 - Hartford claim | 26,285.11 |

# ATTACHMENT 7.39

| Part 7.39 | | | |
|---|---|---|---|
| Office furniture | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| Rocky Point Office Furniture | | Estimated Value | 4,000 |
| UTC Office Furniture | | Estimated Value | 500 |
| Mission Viejo Office Furniture | | Estimated Value | 200 |
| Costa Mesa Office Furniture | | Estimated Value | 500 |
| Glendale Office Furniture | | Estimated Value | 200 |
| Cedros Office Furniture | | Estimated Value | 200 |
| Rancho Mirage Office Furniture | | Estimated Value | 200 |
| LADC office equipment | | Estimated Value | 500 |
| Engineer Office Equipment | | Estimated Value | 4,000 |

# ATTACHMENT 7.40

| Part 7.40 | | | | |
|---|---|---|---|---|
| Office fixtures | Net book value of debtor's interest (Where available) | | Valuation method used for current value | Current value of debtor's interest |
| Rocky Point Office | | | Estimate | 150 |
| UTC Office Furniture | | | Estimate | 50 |
| Mission Viejo Office Furniture | | | Estimate | 50 |
| Costa Mesa Office Furniture | | | Estimate | 50 |
| Glendale Office Furniture | | | Estimate | 50 |
| Cedros Office Furniture | | | Estimate | 50 |
| Rancho Mirage Office Furniture | | | Estimate | 50 |
| LADC office equipment | | | Estimate | 50 |
| Engineer Office Equipment | | | Estimate | 150 |

# ATTACHMENT 7.41

Part 7.41

| Office equipment, including all computer equipment and communication systems equipment and software | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Computers and licenses and other hardware per PPE Schedule | 514,540.81 | 10% of Book Value | 51,454.08 |
| Crown Castle in each location | 371.30 | 10% of Book Value | 37.13 |

| | | | |
|---|---|---|---|
| | 2,881.67 | Book Value | 720.42 |
| | 12,682.85 | Book Value | 3,170.71 |
| LATITUDE5520 CORE I5 11-1145 G716GB 512GB-S | 825.41 | Book Value | 206.35 |
| Cisco Meraki antenna-34781140MA-ANT-3-D5 | 2,657.73 | Book Value | 664.43 |
| LATITUDE5520 CORE I5 11-1145 G716GB 512GB-1 | 880.44 | Book Value | 220.11 |
| Cisco Meraki Ms225-48Lp L2 Stck Cld-Mngd 48X-33121131 MS225-48LP-HW | 2,515.79 | Book Value | 628.95 |
| Credit | (1,890.39) | Book Value | (472.60) |
| | 34,391.58 | Book Value | 8,597.90 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.41 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.41 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.41 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.41 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.41 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.41 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.41 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| LATITUDE 5530 CORE I5 12-1245U16GB 256GB-Se | 912.40 | Book Value | 228.10 |
| Surface Type Cover Black-Serial #: 000329921454 | 64.30 | Book Value | 16.08 |
| Surface Type Cover Black-Serial #: 000516921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 000688921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 000720921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 000733921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 000909921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 000911921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 000974921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 001147921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 001272921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 001290921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 001299921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002437921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002478921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002500921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002559921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002600921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002603921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002620921454 | 64.30 | Book Value | 16.07 |
| Surface Type Cover Black-Serial #: 002622921454 | 64.30 | Book Value | 16.07 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 01447 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 01506 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 01549 | 810.70 | Book Value | 202.68 |

| | | | |
|---|---|---|---|
| Surface Pro7+ I5/16/256 Platinum-Serial #: 016008 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 016204 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 016887 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 016905 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 016965 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 017055 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 017211 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015088 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015227 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015230 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015426 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015454 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015566 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015763 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015800 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 015873 | 810.70 | Book Value | 202.68 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 016977 | 810.70 | Book Value | 202.68 |
| | 10,526.67 | Book Value | 2,631.67 |
| Cisco Meraki Cloud Managed MS125-24P -switch - | 2,875.48 | Book Value | 718.87 |
| | 3,082.71 | Book Value | 770.68 |
| | 4,255.02 | Book Value | 1,063.76 |
| | 2,081.25 | Book Value | 520.31 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.92 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| LATITUDE5520 4C I5 11-1145 G716GB 256GB 15.6 | 959.91 | Book Value | 239.98 |
| | 6,768.33 | Book Value | 1,692.08 |
| | 9,042.02 | Book Value | 2,260.51 |
| | 1,936.94 | Book Value | 484.24 |

| | | | |
|---|---|---|---|
| Power Systems & Supplies, Motorola, AC line cord, | 598.82 | Book Value | 149.71 |
| | 1,788.89 | Book Value | 447.22 |
| | 1,438.89 | Book Value | 359.72 |
| | 14,565.16 | Book Value | 3,641.29 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,376.81 | Book Value | 344.20 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| Mobile Computer, Zebra MC9300, Wireless, Androi | 1,533.64 | Book Value | 383.41 |
| | 5,929.51 | Book Value | 1,482.38 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 002481 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 002665 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 002934 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 002937 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 003025 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 003311 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 003319 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 003367 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 003651 | 1,005.37 | Book Value | 251.34 |
| Surface Pro7+ I5/16/256 Platinum-Serial #: 003780 | 1,005.35 | Book Value | 251.34 |
| LATITUDE5520 CORE I5 11-1145 G716GB 512GB | 10,709.55 | Book Value | 2,677.39 |
| | 11,576.28 | Book Value | 2,894.07 |
| | 988.02 | Book Value | 247.01 |
| | 7,542.15 | Book Value | 1,885.54 |
| | 2,366.96 | Book Value | 591.74 |
| | 2,300.00 | Book Value | 575.00 |

# ATTACHMENT 8.47.1

| Part 8.47.1 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vendor | Make | Model | VIN/SN | | Description | Year | Owned/Leased |
| BFG | Hyster | R30XM3 | H118N07634V | | FORKLIFTS | | Leased |
| BFG | Hyster | E50XN | | | FORKLIFTS | | Leased |
| BFG | Hyster | E50XN | | | FORKLIFTS | | Leased |
| BFG | Hyster | R30XM3 | H118N07845V | | FORKLIFTS | | Leased |
| BFG | Hyster | E50XN | | | FORKLIFTS | | Leased |
| BFG | Hyster | E50XN | | | FORKLIFTS | | Leased |
| JA MITSUI LEASING FFCSI, INC. | LINDE | V15P 5215 | C25215Y00323 | | Order Pickers | | Leased |
| JA MITSUI LEASING FFCSI, INC. | LINDE | V15P 5215 | C25215Y00357 | | Order Pickers | | Leased |
| JA MITSUI LEASING FFCSI, INC. | LINDE | V15P 5215 | C25215Y00506 | | Order Pickers | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 2311100352 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 2311100353 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 2311100354 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 2311100618 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 2311100356 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 231110359 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | LINDE | V15P 5215 | C25215Y00246 | | Order Pickers | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 2311100915 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 2311100916 | Sitdown LXE-44 | | Leased |
| JA MITSUI LEASING FFCSI, INC. | Big Joe | Lithium ION | | 311100357 | Sitdown LXE-44 | | Leased |
| De Lage Landen Financial Services | Big Joe | J1 Joey | | 2301600422 | Order Pickers | | Leased |
| De Lage Landen Financial Services | LINDE | E18-36V | A11346L00034 | | Wheel Sit Down | | Leased |
| De Lage Landen Financial Services | Big Joe | LXE-44 | | 2311300386 | Sitdown LXE-44 | | Leased |
| De Lage Landen Financial Services | LINDE | V15 | C25215Y00444 | | Order Pickers | | Leased |
| De Lage Landen Financial Services | Big Joe | LXE-44 | | 2311300388 | Sitdown LXE-44 | | Leased |
| De Lage Landen Financial Services | Big Joe | LXE-44 | | 2311300387 | Sitdown LXE-44 | | Leased |
| BMO Bank N.A. | LINDE | V15P 5215 | C25215Y00392 | | Order Pickers | | Leased |
| BMO Bank N.A. | LINDE | V15P 5215 | C25215Y00504 | | Order Pickers | | Leased |
| BMO Bank N.A. | LINDE | V15P 5215 | | | Order Pickers | | Leased |
| BMO Bank N.A. | LINDE | V15P 5215 | | | Order Pickers | | Leased |
| BMO Bank N.A. | LINDE | E18_346-20 | A1Y346L00314 | | FORKLIFTS | | Leased |
| BMO Bank N.A. | LINDE | E18_346-20 | A1Y346L00316 | | FORKLIFTS | | Leased |
| BMO Bank N.A. | LINDE | E18_346-20 | A1Y346L00331 | | FORKLIFTS | | Leased |
| BMO Bank N.A. | LINDE | E18_346-20 | AlY346L00336 | | FORKLIFTS | | Leased |
| BMO Bank N.A. | Big Joe | LPE-50_80V | | 2311200419 | Sit Down | | Leased |
| BMO Bank N.A. | Big Joe | LPE-50_80V | | 2311200420 | Sit Down | | Leased |
| The Pape Group Inc. | Hyster | R30XM3 | H118N04289S-00 | | FORKLIFTS | | Leased |
| The Pape Group Inc. | Hyster | R30XM3 | H118N03949R-00 | | FORKLIFTS | | Leased |
| Total Warehouse Inc | LINDE | E25C_1347 | PC103604 | | Electric Sit Down 4 Whe | | Leased |
| Total Warehouse Inc | BOLZONI | LS09V6A-48H-48L | 2517022-T3 | | Carton Clamp | | Leased |
| Total Warehouse Inc | LINDE | E25C_1347 | A11347L00158 | | Electric Sit Down 4 Whe | | Leased |
| Total Warehouse Inc | BOLZONI | LS09V6A-48H-48L | PC104119 | | Carton Clamp | | Leased |
| Total Warehouse Inc | LINDE | E25C_1347 | A11347L00114 | | Electric Sit Down 4 Whe | | Leased |
| Total Warehouse Inc | LINDE | E25C_1347 | A11347L00115 | | Electric Sit Down 4 Whe | | Leased |
| Total Warehouse Inc | LINDE | E18_346-20 | A1X346Y00641 | | Electric Sit Down 3 Whe | | Leased |
| Total Warehouse Inc | BOLZONI | LS09V6A-48H-48L | PC103104 | | Carton Clamp | | Leased |
| Total Warehouse Inc | LINDE | E25C_1347 | A11347L00150 | | Electric Sit Down 4 Whe | | Leased |
| Total Warehouse Inc | BOLZONI | LS16V6A-43.3W-48H- | PC104744 | | Carton Clamp | | Leased |
| Total Warehouse Inc | BOLZONI | LS16V6A-43.3W-48H- | PC103604 | | Carton Clamp | | Leased |
| Total Warehouse Inc | | RU15D-CRS-2A | 2517022-T3 | | Carton Clamp | | Leased |
| Total Warehouse Inc | LINDE | V15P_5215 | C25215L00014 | | Electric Order Picker | | Leased |
| Total Warehouse Inc | LINDE | R17SX_5195 | C25195L00245 | | Stand Up Reach | | Leased |
| Total Warehouse Inc | BOLZONI | LS09V6A-48H-48L | PC104127 | | Carton Clamp | | Leased |
| Total Warehouse Inc | Big Joe | J1HD-210-SP | | 2301500278 | FORKLIFTS | | Leased |
| Penske | FREIGHT | 24FT SAD MEDIUM | 3ALACWDT0FDGL8677 | | TRUCK | 2015 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT5GDHA5447 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT7GDHA5448 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT9GDHA5449 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT2GDHS4980 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT4GDHS4981 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 24FT SAD MEDIUM | 3ALACWDT7GDHS4991 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT6GDHS4982 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT8GDHS4983 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT1GDHS4985 | | TRUCK | 2016 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWDT3GDHS4986 | | TRUCK | 2016 | Leased |

| | | | | | | |
|---|---|---|---|---|---|---|
| Penske | FREIGHT | 24FT SAD MEDIUM | 3ALACWFCXJDJL0879 | TRUCK | 2018 | Leased |
| Penske | FREIGHT | 24FT SAD MEDIUM | 3ALACWFC8JDJL0881 | TRUCK | 2018 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC9PDUH8581 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC0PDUH8582 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC2PDUH8583 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC4PDUH8584 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC6PDUH8585 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC8PDUH8586 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFCXPDUH8587 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC1PDUH8588 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC3PDUH8589 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFCXPDUH8590 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC7PDUH8577 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC9PDUH8578 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC0PDUH8579 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC7PDUH8580 | TRUCK | 2023 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC9LDMF0970 | TRUCK | 2020 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC0LDMF0971 | TRUCK | 2020 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC2LDMF0972 | TRUCK | 2020 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC4LDMF0973 | TRUCK | 2020 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC6LDMF0974 | TRUCK | 2020 | Leased |
| Penske | FREIGHT | 16FT SAD MEDIUM | 3ALACWFC8LDMF0975 | TRUCK | 2020 | Leased |
| Penske | FREIGHT | 24FT SAD MEDIUM | 3ALACWFC7LDMF2202 | TRUCK | 2020 | Leased |
| Penske | FREIGHT | 24FT SAD MEDIUM | 3ALACWFC9LDMF2203 | TRUCK | 2020 | Leased |
| Penske | FORD MC | 12FT SAG LIGHT PANEL | | TRUCK | 2021 | Leased |
| Penske | FORD MC | 12FT SAG LIGHT PANEL | | TRUCK | 2021 | Leased |
| Penske | FORD MC | 12FT SAG LIGHT PANEL | | TRUCK | 2021 | Leased |
| Penske | FORD MC | 12FT SAG LIGHT PANEL | | TRUCK | 2021 | Leased |
| Penske | FREIGHT | 26FT SAD MEDIUM VAN | | TRUCK | 2022 | Leased |
| Penske | FREIGHT | 26FT SAD MEDIUM VAN | | TRUCK | 2022 | Leased |
| Penske | FREIGHT | 26FT SAD MEDIUM VAN | | TRUCK | 2022 | Leased |
| Penske | INTERNA | 26FT SAD MEDIUM VAN | | TRUCK | 2022 | Leased |
| Penske | INTERNA | 26FT SAD MEDIUM VAN | | TRUCK | 2022 | Leased |
| Penske | INTERNA | 26FT SAD MEDIUM VAN | | TRUCK | 2022 | Leased |

# ATTACHMENT 8.47.2

| Part 8.47.2 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Make | Model | VIN/SN | Descriptior | Year | Owned/Lea | NBV | Value |
| Ford | Transit Connect | NM0LS6E74E1138011 | Vehicle | 2014 | Owned | 0 | 500 |
| Ford | Transit Connect | NM0LS6E78E1147858 | Vehicle | 2012 | Owned | 0 | 500 |
| Ford | F150 | 1FTRF12W39KC89356 | Vehicle | 2009 | Owned | 0 | 500 |
| EZGO | EZGO | 5374721 | Golf Cart | 2020 | Owned | 4557.75 | 4557.75 |
| | | | | | | 4557.75 | 6057.75 |

# ATTACHMENT 8.50

Part 8.50

| Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Rocky Point Conveyor | | 25% of purchase price | 1,488 |
| Rocky Point Racking | 94,722 | 25% of BV | 23,681 |
| Rocky Point Docs | 72,721 | 10% of BV | 7,272 |
| LADC Racking | 0 | Estimate based on age | 5,000 |

# ATTACHMENT 9.55

Part 9.55

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 3303 Hyland Avenue, Suite D, Costa Mesa, CA Lease - Square Footage of Premises: 20,095 | Lease assumption, fixed assets/buildouts, and display inventory | 2,300,000 | Third Party Sale Price, add back risk premium for pre bankruptcy | 4,000,000.00 |
| 28341 Marguerite Parkway, Mission Viejo, CA Lease - Square Footage of Premises: 19,458 | Lease assumption, fixed assets/buildouts, and display inventory | 4,200,000 | Third Party Sale Price, add back risk premium for pre bankruptcy | 2,500,000.00 |
| 2520 Santa Monica Blvd., Santa Monica, California Lease unfished location - Square Footage of Premises: 19,458 | Lease assumption, fixed assets/buildouts, and display inventory, permit obtained | 891044.52 | Third Party Sale Price, add back risk premium for pre bankruptcy | 1,250,000.00 |
| 71905 Highway 111, Suites B & C Lease - Square Footage of Premises: 17,283 | Lease assumption, fixed assets/buildouts, and display inventory | 2,600,000 | Third Party Sale Price, add back risk premium for pre bankruptcy | 1,500,000.00 |
| 4545 La Jolla Village Drive, Suite E-1 San Diego, CA 92122 Lease - Square Footage of Premises: 23,747 | Display inventory | 712,419.00 | 10% of BV of Displays | 71,241.90 |
| 101 S. Brand Blvd. Glendale, CA 91210 | Display inventory | 728,707.00 | 10% of BV of Displays | 72,870.70 |
| 202 N. Cedros Ave. Solana Beach, CA 92075 | Display inventory | 167716 | 10% of BV of Displays | 16,771.60 |
| 320 South Cedros Avenue, Suite 100 Solana Beach, CA 92075 | Display inventory | 74712 | 45% of BV of Displays | 33,620.40 |

**Fill in this information to identify the case:**

Debtor name PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (If known): 24-01376-CL7

❑ Check if this is an amended filing

# Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ❑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☑ Yes. Fill in all of the information below.

**Part 1: List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

**2.1 Creditor's name**

See Attachment D

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ❑ No
- ❑ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to a lien**

$ $

**Describe the lien**

**Is the creditor an insider or related party?**
- ❑ No
- ❑ Yes

**Is anyone else liable on this claim?**
- ❑ No
- ❑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

**2.2 Creditor's name**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ❑ No
- ❑ Yes. Have you already specified the relative priority?
  - ❑ No. Specify each creditor, including this creditor, and its relative priority.
  - ❑ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

$ $

**Describe the lien**

**Is the creditor an insider or related party?**
- ❑ No
- ❑ Yes

**Is anyone else liable on this claim?**
- ❑ No
- ❑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
- ❑ Contingent
- ❑ Unliquidated
- ❑ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** $ 87,742,281.46

Debtor PIRCH, Inc.
Name

Case number (*if known*) 24−01376−CL7

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

**If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| **Name and address** | **On which line in Part 1 did you enter the related creditor?** | **Last 4 digits of account number for this entity** |
|---|---|---|
| Denise Field, 425 Market Street, Suite 2900, San Francisco, CA 94105<br>(Re: Sub-zero Group West, Inc.) | Line 2. 5 | ___ ___ ___ ___ |
| Chad Simon, 230 Park Ave, New York, NY 10169<br>(Re: CP Fixtures Holdings, LLC) | Line 2. 6 | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |

# ATTACHMENT D

Schedule D

| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
|---|---|---|---|---|---|---|---|
| 2.1 | Purcell-Murray, Inc. | 2615 East Belt Line | Carrollton, TX 75006 | receivables@milestonedist.com | 9/5/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Purcell-Murray, Inc. | CP Fixtures Holdings, LLC | All products distributed to debtor | UCC Lien - Security interest in products | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 652,227.27 | 1,584,767 |

| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
|---|---|---|---|---|---|---|---|
| 2.2 | Electrolux Home Products, Inc. | Po Box 2638 | Carol Stream, IL 60132 | ar.usa.collection@electrolux.com | 1/24/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Electrolux Home Products, Inc. | CP Fixtures Holdings, LLC | All products distributed to debtor | UCC Lien - Security interest in products | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 107,152.64 | 155,863 |

| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
|---|---|---|---|---|---|---|---|
| 2.3 | BSH Home Appliances Corporation | 1901 Main Street, Suite 600 | Irvine, CA 92614 | corinna.gomez@bshg.com | 12/22/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | BSH Home Appliances Corporation | CP Fixtures Holdings, LLC | All products distributed to debtor | UCC Lien - Security interest in products | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 613,573.63 | 1,857,962 |

| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
|---|---|---|---|---|---|---|---|
| 2.4 | U.S. Bank Equipment Finance, A Division of U.S. Bank National Association | 1310 MADRID ST STE 100 | MARSHALL, MN 56258-4001 | efcustomersupport@usbank.com | 12/30/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | U.S. Bank Equipment Finance, A Division of U.S. Bank National Association | CP Fixtures Holdings, LLC | Copiers, Printers, and fax machines | UCC Lien - Lessee/Lessor | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | No | No | NO | Yes | Yes | 23,576.31 | 23,576 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.5 | Sub-zero Group West, Inc. | 15570 N. 83rd Way | Scottsdale, AZ 85260 | Mark.Zavras@subzero.com | 12/1/2023 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Sub-zero Group West, Inc. | CP Fixtures Holdings, LLC | All products distributed to debtor | UCC Lien - Security interest in products | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 4,052,619.54 | 5,135,290 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.6 | CP Fixtures Holdings, LLC | Catterton Partners 599 W. Putnam Ave. | Greenwich, CT 06839 | Derex.Walker@lcatterton.com | 6/29/2020 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | All others | CP Fixtures Holdings, LLC | All PIRCH Assets | Secured interest in all company assets | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 80,927,433.93 | 54,422,491 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.7 | Mode Distributing LLC | 4945 E Hunter Ave | Anaheim, CA 92807-2058 | elizabetha@modedistributing.com | 1/25/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Mode Distributing LLC | CP Fixtures Holdings, LLC | Loan on specific Mode Distribution products | Consigment Lien | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 66,906.80 | 61,100 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.8 | BFG Corporation | 2801 Lakeside Dr Ste 212 | Bannockburn, IL 60015 | mjensen@bylinefinancialgroup.com | 1/20/2021 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | BFG Corporation | CP Fixtures Holdings, LLC | Forklifts | UCC Lien - Lessee/Lessor | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 92,580.00 | 92,580 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.9 | First Financial Holdings, LLC | 750 The City Drive S. | Orange, CA 92868 | invoice@ffequipmentleasing.com | 6/8/2022 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | First Financial Holdings, LLC | CP Fixtures Holdings, LLC | Order pickers and sitdowns | UCC Lien - Lessee/Lessor | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 313,157.86 | 313,158 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.10 | De Lage Landen Financial Services | PO BOX 825736 | PHILADELPHIA, PA 19182-5736 | eft@leasedirect.com | 8/1/2022 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | De Lage Landen Financial Services | CP Fixtures Holdings, LLC | Order pickers and sitdowns | UCC Lien - Lessee/Lessor | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 148,563.00 | 148,563 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.11 | Bank of the West | PO BOX 7167 | Pasadena, CA 91109-7167 | service1@financial-svcs.com | 10/1/2022 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Bank of the West | CP Fixtures Holdings, LLC | Order pickers and sitdowns | UCC Lien - Lessee/Lessor | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 355,239.00 | 355,239 |
| | | | | | | | |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.12 | Samsung Electronics America, Inc. | File 50547 | Los Angeles, CA 90074-0547 | luisj@sea.samsung.com | 2/22/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Samsung Electronics America, Inc. | CP Fixtures Holdings, LLC | All products distributed to debtor | UCC Lien - Security interest in products | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | See Fn. 1 - | 894,440 |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.13 | Fisher & Paykel Appliances, Inc. | 695 Town CTR Dr #180 | Costa Mesa, CA 92626 | sofia.reyes@fisherpaykel.com | 1/31/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Fisher & Paykel Appliances, Inc. | CP Fixtures Holdings, LLC | All products distributed to debtor | UCC Lien - Security interest in products | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 211,721.92 | 529,811 |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.14 | Tristate Distributors, Inc. | PO Box 3623 | Spokane, WA 99220 | Jsloan@tristatedistributors.com | 12/7/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Tristate Distributors, Inc. | CP Fixtures Holdings, LLC | Loan on specific Tri State Distribution products | UCC Lien - Security interest in products | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 40,881.67 | 38,255 |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.15 | Graff Faucets Co | 3701 W Burnham St Ste B | Milwaukee, WI 53215-2056 | jeff.ostermeyer@meridiangrp.com | 1/16/2024 | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Graff Faucets Co | CP Fixtures Holdings, LLC | Displays products | Consignment Agreement | | |
| | Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
| | No | No | NO | Yes | Yes | 72,692.89 | 72,693 |
| Number | Creditor's name | Creditor's Mailing address 1 | Creditor's Mailing address 2 | Creditor's Email Address, if known | Date debt was incurred | Last 4 digits of account number | |
| 2.16 | Woodstone | 1801 W. Bakerview Rd. | Bellingham, WA 98226 | chrisw@luxuryrepsinc.com | | | |
| | Do multiple creditors have an interest in the same property? | Specify each creditor, including this creditor, and its relative priority 1 | Specify each creditor, including this creditor, and its relative priority 2 | Describe debtor's property that is subject to a lien | Describe the lien | | |
| | Yes | Woodstone | CP Fixtures Holdings, LLC | Displays products | Consignment Agreement | | |

| Is the creditor an insider or related party? | Is anyone else liable on this claim? | C | U | D | Column A Amount of claim Do not deduct the value of collateral | Column B Value of collateral that supports this claim |
|---|---|---|---|---|---|---|
| No | No | NO | Yes | Yes | 63,955.00 | 63,955 |

Note 1: Debtor believes the secured claim of Samsung Electronics (#2.12) is fully covered by a letter of credit.

**Fill in this information to identify the case:**

Debtor PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (If known) 24-01376-CL7

❑ Check if this is an amended filing

# Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ❑ No. Go to Part 2.
   - ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** **Priority creditor's name and mailing address**<br>See Attachment E<br>**Date or dates debt was incurred**<br>**Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>❑ Contingent<br>❑ Unliquidated<br>❑ Disputed<br>**Basis for the claim:**<br>**Is the claim subject to offset?**<br>❑ No<br>❑ Yes | $ | $ |
| **2.2** **Priority creditor's name and mailing address**<br>**Date or dates debt was incurred**<br>**Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>❑ Contingent<br>❑ Unliquidated<br>❑ Disputed<br>**Basis for the claim:**<br>**Is the claim subject to offset?**<br>❑ No<br>❑ Yes | $ | $ |
| **2.3** **Priority creditor's name and mailing address**<br>**Date or dates debt was incurred**<br>**Last 4 digits of account number** ___ ___ ___ ___<br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | **As of the petition filing date, the claim is:** *Check all that apply.*<br>❑ Contingent<br>❑ Unliquidated<br>❑ Disputed<br>**Basis for the claim:**<br>**Is the claim subject to offset?**<br>❑ No<br>❑ Yes | $ | $ |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1 Nonpriority creditor's name and mailing address**
See Attachment F

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.2 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.3 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.4 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.5 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.6 Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$______

**Basis for the claim:** ______

**Date or dates debt was incurred** ______

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | | $ 97,372,188.00 |
| 5b. **Total claims from Part 2** | 5b. | + | $ 52,930,554.00 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $ 150,302,742.00 |

# ATTACHMENT E

Schedule E/F Part 1

| Priority creditor's Name | Address line 1 | Address line 2 | C | U | D | Priority Cod | Basis | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY ZIMMERMAN | 1809 N Palm Canyon Dr. D | Palm Springs, CA 92262 | x | x | | A7 | Customer Deposit | 778,805 | 3,350 |
| Patterson Custom Homes | 15 Corporate Plaza Dr Ste 150 | Newport Beach, CA 92660-7940 | x | x | | A7 | Customer Deposit | 592,029 | 3,350 |
| Pure Salt Interior Designs | 881 W 16th St | Newport Beach, CA 92663-2801 | | | | A7 | Customer Deposit | 513,959 | 3,350 |
| Lisa Lopez | 2806 The Strand | Hermosa Beach, CA 90254 | x | x | | A7 | Customer Deposit | 446,524 | 3,350 |
| Forte | 3451 W Martin Ste C | Las Vegas, NV 89118-3867 | x | x | | A7 | Customer Deposit | 456,819 | 3,350 |
| Hampel Construction, Inc. | PO Box 9084 | Rancho Santa Fe, CA 92067-4084 | x | x | | A7 | Customer Deposit | 230,479 | 3,350 |
| ELYSSA CONTARDO INTERIOR DESIGN | 72171 Hwy 111 #201 | Palm Desert, CA 92260 | x | x | | A7 | Customer Deposit | 329,398 | 3,350 |
| Lindye Galloway Design | 389 Mira Loma Pl | Costa Mesa, CA 92627-4625 | | | | A7 | Customer Deposit | 314,912 | 3,350 |
| MALLIS WORKSHOP | 708 Crestmoore Pl | Venice, CA 90291-4817 | x | x | | A7 | Customer Deposit | 304,427 | 3,350 |
| Warwick Group | 8800 Venice Blvd #315 | Los Angeles, CA 90043 | x | x | | A7 | Customer Deposit | 440,648 | 3,350 |
| James V. Coane + Associates | 30 N Raymond Ave Ste 611 | Pasadena, CA 91103-4452 | x | x | | A7 | Customer Deposit | 282,419 | 3,350 |
| Hutton Development Company | 18607 Mesa Drive | Villa Park, CA 92861 | | | | A7 | Customer Deposit | 173,162 | 3,350 |
| Jeremy and Bronte Ricks | 335 Patty Ln | Encinitas, CA 92024-1629 | x | x | | A7 | Customer Deposit | 270,794 | 3,350 |
| Charles Smith Enterprises LLC | 9445 Charles Smith Ave | Rancho Cucamonga, CA 91730 | | | | A7 | Customer Deposit | 253,001 | 3,350 |
| Lombardi Construction | 240 S Sepulveda Blvd Ste 202 | Manhattan Beach, CA 90266-6852 | x | x | | A7 | Customer Deposit | 234,532 | 3,350 |
| Crown Haus LLC | 9971 Highcliff Dr | North Tustin, CA 92705-1544 | | | | A7 | Customer Deposit | 237,391 | 3,350 |
| Legacy Custom Homes | 3990 Westerly Pl Ste 150 | Newport Beach, CA 92660-2304 | | | | A7 | Customer Deposit | 233,138 | 3,350 |
| JADEN AND SON CONSTRUCTION, INC | 10568 APPLE LANE | ALTA LOMA, CA 91737 | x | x | | A7 | Customer Deposit | 220,474 | 3,350 |
| Burkhart Brothers Construction | 130 McCormick Ave Ste 107 | Costa Mesa, CA 92626-3316 | x | x | | A7 | Customer Deposit | 209,109 | 3,350 |
| ANR Industries | 10537 Santa Monica Blvd Ste 240 Ste 240 | Los Angeles, CA 90025-4952 | x | x | | A7 | Customer Deposit | 200,820 | 3,350 |
| REDUX Liz Ostoich | 1813 E Balboa Blvd | Newport Beach, CA 92661-1404 | | | | A7 | Customer Deposit | 191,282 | 3,350 |
| Corbin Reeves Construction- Olson Lido Project | 925 Via Lido Soud | Newport Beach, CA 92663-5534 | x | x | | A7 | Customer Deposit | 186,767 | 3,350 |
| Ashley Samuelian | 10 Vista de San Clemente | Laguna Beach, CA 92651 | | | | A7 | Customer Deposit | 203,748 | 3,350 |
| AJ Engineering and Construction | 4554 Ellenita Ave | Tarzana, CA 91356 | x | x | | A7 | Customer Deposit | 184,484 | 3,350 |
| Karen Drogin | 6361 Hartley Drive | La Jolla, CA 92037 | | | | A7 | Customer Deposit | 184,331 | 3,350 |
| Jeff & Wendy Smith | 930 Bay Cir | Coronado, CA 92118-2302 | | | | A7 | Customer Deposit | 182,990 | 3,350 |
| KD Development | 4641 Ingraham Street | San Diego, CA 92109 | x | x | | A7 | Customer Deposit | 179,662 | 3,350 |
| Jenn Feldman Design | 1537 Pontius Ave | Los Angeles, CA 90025-3305 | x | x | | A7 | Customer Deposit | 247,223 | 3,350 |
| DESIGN SQUARED | 13240 EVENING CREEK DR N | San Diego, CA 92128 | | | | A7 | Customer Deposit | 176,200 | 3,350 |
| Cosmas and Kelli Lykos | 24 Scenic Blf | Newport Beach, CA 92657-2103 | x | x | | A7 | Customer Deposit | 175,531 | 3,350 |
| B Management Services, Inc. | 2881 E La Cresta Avenue | Anaheim, CA 92806 | x | x | | A7 | Customer Deposit | 173,125 | 3,350 |
| Payton Addison - Bill Joiner \| 25 Blue Heron - LC | 1444 S Coast Hwy | Laguna Beach, CA 92651-3159 | | | | A7 | Customer Deposit | 171,332 | 3,350 |
| Brian Foster Designs | 42222 Rancho Las Palmas Dr Unit 1573 | Rancho Mirage, CA 92270-4291 | x | x | | A7 | Customer Deposit | 242,303 | 3,350 |
| Gallo Builders, Inc. | 2471 Riviera Dr | Laguna Beach, CA 92651-1013 | | | | A7 | Customer Deposit | 166,240 | 3,350 |
| GLR PROPERTIES | 6600 E. BAYSHORE WALK | LONG BEACH, CA 90803 | | | | A7 | Customer Deposit | 163,339 | 3,350 |
| Prime Time Coastal Development | 17772 E. 17th Street #112 | Tustin, CA 92780 | | | | A7 | Customer Deposit | 162,431 | 3,350 |
| Mike Boone | 303 Broadway St Ste 104-PMB | Laguna Beach, CA 92651-1816 | | | | A7 | Customer Deposit | 161,876 | 3,350 |
| ELIZABETH RAWJEE | 1494 Moraga Dr | Los Angeles, CA 90049-1648 | x | x | | A7 | Customer Deposit | 161,205 | 3,350 |
| Debi Sacchi-Bolen | 8 Yorkshire | Newport Beach, CA 92660 | | | | A7 | Customer Deposit | 158,694 | 3,350 |
| Dugally Oberfeld | 484 S San Vicente Blvd | Los Angeles, CA 90048-4107 | | | | A7 | Customer Deposit | 157,910 | 3,350 |
| Patrick Choi Construction, Inc. | 811 Calle de Arboles | Redondo Beach, CA 90277 | x | x | | A7 | Customer Deposit | 157,702 | 3,350 |
| Driftwood Design and Build | 4289 Vinton Ave. | Culver City, CA 90232 | | | | A7 | Customer Deposit | 207,462 | 3,350 |
| JAMES AND KELCI BAI | 10 TAI HANG ROAD TAI HANG HONG KONG | Glendale, CA HONG KONG | x | x | | A7 | Customer Deposit | 156,701 | 3,350 |
| DOBKIN CONSTRUCTION | 5401 W Pico Blvd | Los Angeles, CA 90019-3946 | | | | A7 | Customer Deposit | 156,247 | 3,350 |
| Sheri Bienstock | 106 South Pointsettia Place | Los Angeles, CA 90036 | | | | A7 | Customer Deposit | 144,282 | 3,350 |
| John Wooden Interiors | 1371 glenneyre st | Laguna Beach, ca 92651 | | | | A7 | Customer Deposit | 140,584 | 3,350 |
| Liz & Keith Katkin | 2500 Marino Dr | Newport Beach, CA 92663-5629 | | | | A7 | Customer Deposit | 142,175 | 3,350 |
| Gabrielle Dhillon | 1 Upper Vintage | Laguna Niguel, CA 92677-9202 | | | | A7 | Customer Deposit | 138,766 | 3,350 |
| BFST LLC. | 11628 Santa Monica Blvd Ste 204 | Los Angeles, CA 90025-2951 | x | x | | A7 | Customer Deposit | 138,376 | 3,350 |
| Design Studio West | 4250 Morena Blvd Ste C | San Diego, CA 92117-4333 | x | x | | A7 | Customer Deposit | 137,436 | 3,350 |
| QualCraft Construction Inc | 752 C Avenue #C | Coronado, CA 92118 | x | x | | A7 | Customer Deposit | 137,217 | 3,350 |
| James David Custom Homes | 15375 Barranca Pkwy Ste G102 | Irvine, CA 92618-2208 | x | x | | A7 | Customer Deposit | 136,787 | 3,350 |
| JIM HASKETT | 6162 FORESTER DR | huntington beach, ca 92648 | | | | A7 | Customer Deposit | 136,334 | 3,350 |
| Huma Sulaiman | 22 Emerald Glen | Laguna Niguel, Ca 92677 | x | x | | A7 | Customer Deposit | 135,482 | 3,350 |
| PERSDevelopment | 101 S Robertson Blvd Ste 201 | Los Angeles, CA 90048-3209 | x | x | | A7 | Customer Deposit | 134,800 | 3,350 |
| Michael Roy | 4674 59th St | San Diego, CA 92115-3830 | x | x | | A7 | Customer Deposit | 167,601 | 3,350 |
| Joshua Smith Interior Design | 208 Lower Hollow Rd | Dorset, VT 05251 | x | x | | A7 | Customer Deposit | 131,916 | 3,350 |
| South Harlow Interiors - Melissa Vassiliades | 3640 Garrison Street | San Diego, CA 92106 | | | | A7 | Customer Deposit | 131,473 | 3,350 |
| Malini Thadani | 1321 Cornish Dr | Cardiff, CA 92007-2414 | x | x | | A7 | Customer Deposit | 131,249 | 3,350 |
| Pridemark Contractors - 11 Waves End Project - | 19 Coral Cay | Newport Coast, CA 92657 | | | | A7 | Customer Deposit | 129,778 | 3,350 |
| Lecia Hass | 17116 El Mirador | Rancho Santa Fe, ca 92067 | | | | A7 | Customer Deposit | 128,056 | 3,350 |
| Jonathan Hatch Jasmine Von | 400 Aderno Way | Pacific Palisades, CA 90272-3371 | | | | A7 | Customer Deposit | 125,973 | 3,350 |
| Luis Fuentes | 2854 Gate Ten Pl | Chula Vista, CA 91914-2637 | | | | A7 | Customer Deposit | 125,536 | 3,350 |
| Myrna & George Ponce | 2934 Estancia | San Clemente, CA 92673 | x | x | | A7 | Customer Deposit | 125,030 | 3,350 |
| Elena Zaretsky | 2215 Arbutus St | Newport Beach, CA 92660-4139 | x | x | | A7 | Customer Deposit | 124,982 | 3,350 |
| Gil Berkovich Interiors - Tamara Stadler | 8129 Via Luna | Rancho Santa Fe, CA 92067 | x | x | | A7 | Customer Deposit | 123,561 | 3,350 |
| Scott Gilbertson | 989 Cliff Drive | Laguna Beach, CA 92651 | | | | A7 | Customer Deposit | 123,486 | 3,350 |
| United Contractors, Inc. - Burke Residence | 3185 Airway Ave Ste D1 | Costa Mesa, CA 92626-4601 | | | | A7 | Customer Deposit | 123,080 | 3,350 |
| Paige Thomas | 4223 Middlesex Dr | San Diego, CA 92116 | | | | A7 | Customer Deposit | 122,668 | 3,350 |
| JAY'S PLUMBING SERVICE | 2099 PAMA LN | LAS VEGAS, NV 89119 | | | | A7 | Customer Deposit | 118,602 | 3,350 |
| GOLDEN INTERIOR DESIGN | PO Box 315 | La Quinta, CA 92247-0315 | | | | A7 | Customer Deposit | 121,358 | 3,350 |
| JOHN ANDREWS GROUP - SHILPA & KAPIL | 222 MARGUERITA AVENUE | SANTA MONICA, CA 90402 | | | | A7 | Customer Deposit | 116,777 | 3,350 |
| Truc and Jim D Lambright | 1702 Colgate Cir | La Jolla, CA 92037 | | | | A7 | Customer Deposit | 116,607 | 3,350 |
| SIDG Design | 20741 Vista del Sol | Yorba Linda, CA 92886-3101 | | | | A7 | Customer Deposit | 116,410 | 3,350 |
| STRUCTURE HOME | 21860 Burbank Blvd Ste 110 | Woodland Hills, CA 91367-6492 | | | | A7 | Customer Deposit | 116,335 | 3,350 |
| The Appliance Hub | 1676 Monterey Hwy | San Jose, CA 95112-6112 | | | | A7 | Customer Deposit | 119,463 | 3,350 |
| Anita and Sanjay Ayer | 53 Anacapa Ln | Aliso Viejo, CA 92656 | x | x | | A7 | Customer Deposit | 136,582 | 3,350 |
| RIGO'S CONSTRUCTION INC | 12616 Foothill Blvd | Sylmar, CA 91342-5311 | | | | A7 | Customer Deposit | 109,307 | 3,350 |
| Western Pacific | 2865 E Coast Hwy Ste 340 | Corona del Mar, CA 92625-2258 | x | x | | A7 | Customer Deposit | 115,102 | 3,350 |
| Dana Blower Design, INC. | 220 Newport Center Dr | Newport Beach, CA 92660-7506 | | | | A7 | Customer Deposit | 115,009 | 3,350 |
| Kennedy Cole Interior Design | 7501 Slater Ave Ste C | Huntington Beach, CA 92647-7755 | | | | A7 | Customer Deposit | 114,962 | 3,350 |
| Liza Bakhoum | 830 Singingwood Dr | Arcadia, CA 91006 | x | x | | A7 | Customer Deposit | 114,796 | 3,350 |
| Payton Addison Inc | 1444 S Coast Hwy | Laguna Beach, CA 92651-3159 | x | x | | A7 | Customer Deposit | 114,249 | 3,350 |
| Through The Garden Gate | 830 E Whittier Blvd | La Habra, CA 90631-3933 | | | | A7 | Customer Deposit | 113,999 | 3,350 |
| Rosee Voigtlander | 355 14th St | Del Mar, CA 92014-2557 | x | x | | A7 | Customer Deposit | 113,488 | 3,350 |
| R & R Construction | 234 Venture St | San Marcos, CA 92078-4399 | | | | A7 | Customer Deposit | 113,069 | 3,350 |
| Jarrett Interiors | 28862 Oak Ridge Rd. | Highland, CA 92346 | | | | A7 | Customer Deposit | 112,696 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Corbin Reeves Construction - Zheng/Firstline | 245 Fischer Avenue Suite A1 | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 112,498 | 3,350 |
| Dagan Design & Construction - Gould | 368 Holmwood Ln | Solana Beach, CA 92075-1275 | | | A7 | Customer Deposit | 111,576 | 3,350 |
| Charco Design & Build | 11585 Sorrento Valley Rd Ste 104 | San Diego, CA 92121-1310 | x | x | A7 | Customer Deposit | 133,750 | 3,350 |
| Benito Mora | 1333 w hyland ave | costa mesa, CA 92626 | | | A7 | Customer Deposit | 111,451 | 3,350 |
| Cree Design | 10 San Remo | San Clemente, CA 92673 | x | x | A7 | Customer Deposit | 117,722 | 3,350 |
| LUDINGTON CONSTRUCTION INC. | 41-750 RANCHO LAS PALMAS SUITE L-2 | RANCHO MIRAGE, CA 92270 | | | A7 | Customer Deposit | 111,138 | 3,350 |
| LAURA WYATT | 1117 Dulzura Dr | Santa Barbara, CA 93108-1925 | x | x | A7 | Customer Deposit | 175,847 | 3,350 |
| Greg Agee Homes | 18163 Via De Fortuna | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 110,811 | 3,350 |
| NWGC, Inc. | 171 Pier Ave #117 | Santa Monica, CA 90405 | | | A7 | Customer Deposit | 110,255 | 3,350 |
| Ted and Marsha Dobson | 433 Harbor Island | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 109,620 | 3,350 |
| California West Communities | 5927 Priestly Dr #110 | Carlsbad, CA 92008 | | | A7 | Customer Deposit | 116,198 | 3,350 |
| Tony Valentine Construction | 567 San Nicolas Drive, Suite 130 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 113,456 | 3,350 |
| STUDIO BEROSSO LTD | 620 San Lorenzo St. | Santa Monica, CA 90402 | x | x | A7 | Customer Deposit | 106,538 | 3,350 |
| KH S&S Contractors | 5109 E La Palma Ave | Anaheim, CA 92807-2060 | | | A7 | Customer Deposit | 120,043 | 3,350 |
| Dupuis Design Corporation | 32 Calle Ameno | San Clemente, CA 92672 | | | A7 | Customer Deposit | 98,036 | 3,350 |
| Meram Building | 8127 La Mesa Blvd Ste C | La Mesa, CA 91942-6490 | | | A7 | Customer Deposit | 105,944 | 3,350 |
| Brian Summerfield | 350 Vista Baya | Costa Mesa, ca 92660 | | | A7 | Customer Deposit | 104,641 | 3,350 |
| Gorjana Reidel | 2980 Zurich Ct | Laguna Beach, CA 92651-2052 | x | x | A7 | Customer Deposit | 104,628 | 3,350 |
| Pam Buie | 14123 Dalia Drive | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 104,191 | 3,350 |
| Robbie Presson | 83 Bridges Lane | Mammoth Lakes, CA 93546 | | | A7 | Customer Deposit | 103,670 | 3,350 |
| KC Design Group LLC | 1108 Via Nogales | Palos Verdes Estates, CA 90274 | | | A7 | Customer Deposit | 102,830 | 3,350 |
| Brent Loomis | 92 Monarch Bay Dr | Dana Point, CA 92629-3429 | | | A7 | Customer Deposit | 102,711 | 3,350 |
| SANDCASTLE HOMES | 625 2nd St | Coronado, CA 92118-1205 | | | A7 | Customer Deposit | 134,591 | 3,350 |
| Ali & Mehrnaz Gorgi | 5 Sawgrass | Coto De Caza, CA 92679 | x | x | A7 | Customer Deposit | 102,042 | 3,350 |
| Enrique & Claudia Gandara | 2872 Gate 3 | San Diego, CA 91913 | | | A7 | Customer Deposit | 102,270 | 3,350 |
| Carl Parmer | 74615 Wren Dr | Indian Wells, CA 92210-7363 | x | x | A7 | Customer Deposit | 101,488 | 3,350 |
| Battres Construction | 3202 W Warner Ave | Santa Ana, CA 92704-5315 | | | A7 | Customer Deposit | 101,185 | 3,350 |
| Weeks & Falcone Construction, Inc. | 716 Diamond St | Laguna Beach, CA 92651-3408 | | | A7 | Customer Deposit | 102,709 | 3,350 |
| Molly Kindelt Interior Designs | 3801 John Street | San Diego, CA 92106 | | | A7 | Customer Deposit | 100,848 | 3,350 |
| Farnsworth Builders | 4943 McConnell Ave Ste E | Los Angeles, CA 90066-6700 | | | A7 | Customer Deposit | 100,114 | 3,350 |
| TIM LALLY | 24 Serna | Rancho Santa Margarita, CA 92688-2741 | | | A7 | Customer Deposit | 100,000 | 3,350 |
| Jennifer Bartusick | 3047 Ocean Blvd | Corona del Mar, CA 92625-3202 | x | x | A7 | Customer Deposit | 102,338 | 3,350 |
| DW JOHNSTON | 1445 N Sunrise Suite 203 | Palm Springs, CA 92262 | x | x | A7 | Customer Deposit | 215,254 | 3,350 |
| Formworx Design + Build Inc. | 547 S. Marengo | Pasadena, CA 91101 | | | A7 | Customer Deposit | 103,276 | 3,350 |
| Adam Robinson | 127 Lomas Santa Fe Dr | Solana Beach, CA 92075-1279 | | | A7 | Customer Deposit | 99,268 | 3,350 |
| 923 1st Street MB, LLC | 4100 Del Rey Ave | Marina del Rey, CA 90292-5604 | | | A7 | Customer Deposit | 98,942 | 3,350 |
| Randy & Helen Fanous | 2901 Setting Sun Drive | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 98,531 | 3,350 |
| Fruciano Development | 1513 Heather Ln | Riverside, CA 92504-5516 | x | x | A7 | Customer Deposit | 98,435 | 3,350 |
| M. Elle Design | 871 Via De La Paz | Pacific Palisades, CA 90272 | | | A7 | Customer Deposit | 98,433 | 3,350 |
| Terra Bella Landscape Development | PO Box 9192 | Rancho Santa Fe, CA 92067-4192 | x | x | A7 | Customer Deposit | 97,775 | 3,350 |
| Dugally Oberfeld - 4533 Perham Project | 4533 Perham Rd | Corona del Mar, CA 92625-3123 | | | A7 | Customer Deposit | 97,532 | 3,350 |
| JEANNE STERNE INTERIORS | 113 Villa Hermosa Ct | Solana Beach, CA 92075-2532 | x | x | A7 | Customer Deposit | 76,079 | 3,350 |
| DLS Investment | 3802 Main St Ste 10 | Chula Vista, CA 91911-6248 | | | A7 | Customer Deposit | 97,326 | 3,350 |
| Roya Horriat | 3 Santa Barbara Pl | Laguna Niguel, CA 92677 | x | x | A7 | Customer Deposit | 95,260 | 3,350 |
| Naz Khodayari | 17368 W Sunset Blvd | Pacific Palisades, CA 90272-4132 | x | x | A7 | Customer Deposit | 96,116 | 3,350 |
| Lauren Delzer | 1627 Port Barmouth | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 95,103 | 3,350 |
| Brittney & Sam Moshe | 3441 Ashley Park Drive | Jamul, CA 91935 | x | x | A7 | Customer Deposit | 94,842 | 3,350 |
| Mark Benezra | 71200 N Thunderbird Ter | Rancho Mirage, CA 92270-3523 | | | A7 | Customer Deposit | 94,764 | 3,350 |
| Jonathan Espy | 1578 S. Murray Canyon Drive | Palm Springs, CA 92264 | | | A7 | Customer Deposit | 112,772 | 3,350 |
| Shauna & Jason Ianni | 3648 Carlsbad Blvd. | Vista, CA 92084 | | | A7 | Customer Deposit | 93,912 | 3,350 |
| Murray Lampert Construction | 2878 Camino del Rio S Ste 160 | San Diego, CA 92108-3844 | x | x | A7 | Customer Deposit | 93,560 | 3,350 |
| Marcia and Luiz Pimenta | 14006 Crest Way | Del Mar, CA 92014 | | | A7 | Customer Deposit | 110,667 | 3,350 |
| Cameron Jones | 1533 Antigua Way | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 92,702 | 3,350 |
| Zach Hanan | 4222 Rancho los palmas Drive #1853 | Rancho Mirage, Ca 92270 | x | x | A7 | Customer Deposit | 91,739 | 3,350 |
| Halo Interior Design | 3743 E Casselle Ave | Orange, CA 92869-5344 | x | x | A7 | Customer Deposit | 91,533 | 3,350 |
| Worksmart Design | 7000 Arizona Ave | Los Angeles, Ca 90045 | x | x | A7 | Customer Deposit | 91,549 | 3,350 |
| STOKER CONSTRUCTION | 56471 29 Palms Hwy | Yucca Valley, CA 92284-5236 | | | A7 | Customer Deposit | 101,717 | 3,350 |
| Ian & Laura Ballinger | 7625 E Silver Dollar Ln | Anaheim, CA 92808-1330 | | | A7 | Customer Deposit | 113,091 | 3,350 |
| Toby Reece | 6701 Morning Tide Dr | Huntington Beach, CA 92648-2608 | | | A7 | Customer Deposit | 91,165 | 3,350 |
| Coastal Dwelling Design Co | 1110 1st Street | Coronado, CA 92118-1407 | x | x | A7 | Customer Deposit | 132,311 | 3,350 |
| Stephan Mulvey | 6930 Sandtrack Rd #185 | Riverside, CA 92056 | x | x | A7 | Customer Deposit | 92,829 | 3,350 |
| Beth Vidal | 645 30th St | Hermosa Beach, CA 90254-2212 | | | A7 | Customer Deposit | 90,684 | 3,350 |
| Helen Homet | 654 Catalina Rd | Fullerton, CA 92835 | x | x | A7 | Customer Deposit | 90,546 | 3,350 |
| Phyllis & Ben Berkley | 4145 Cortona Court | Yorba Linda, CA 92886 | x | x | A7 | Customer Deposit | 90,565 | 3,350 |
| Ronald Barone | 31 Coronado Pointe | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 90,308 | 3,350 |
| Dan & Tammy Gannon | 11284 Amberdale Dr | Tustin, CA 92782-4329 | x | x | A7 | Customer Deposit | 90,186 | 3,350 |
| A. Naber Design - Erica Harris | 255 S Nardo Ave | Solana Beach, CA 92075-2022 | x | x | A7 | Customer Deposit | 90,037 | 3,350 |
| Juniper & 7th | 329 E. 7th Ave | Escondido, CA 92025 | | | A7 | Customer Deposit | 90,195 | 3,350 |
| Legacy development and construction inc. | 4059 Cortez way | Spring Valley, CA 91977 | | | A7 | Customer Deposit | 89,134 | 3,350 |
| papenhausen c | 10390 Quail canyon place | El Cajon, CA 92021 | x | x | A7 | Customer Deposit | 98,088 | 3,350 |
| Tarek Mahdi | 105 8th St | Newport Beach, CA 92661-1142 | | | A7 | Customer Deposit | 88,454 | 3,350 |
| Scott & Nicola Rowe | 8 Fremont Lane | Coto de Caza, CA 92679 | x | x | A7 | Customer Deposit | 88,387 | 3,350 |
| Meram Construction - Patrick Kachi | 3059 Wentworth Ct | Jamul, CA 91935 | | | A7 | Customer Deposit | 88,139 | 3,350 |
| Tarra Vizenor Interior Design | 27637 Ynez Road | Temecula, CA 92951 | x | x | A7 | Customer Deposit | 144,111 | 3,350 |
| Celina & Brian McKernan | 130 Sierra Vista Drive | Redlands, CA 92373 | x | x | A7 | Customer Deposit | 87,828 | 3,350 |
| Vanrooy Design | 149 City Place Drive | Santa Ana, CA 92705 | x | x | A7 | Customer Deposit | 98,436 | 3,350 |
| REZA & MIRIAM NASROLLAHY | 24961 PALMILLA DRIVE | CALABASAS, CA 91302 | | | A7 | Customer Deposit | 86,758 | 3,350 |
| JOHN ANDREWS GROUP ARCHITECTS | 425 MARGUERITA AVENUE | SANTA MONICA, CA 90402 | x | x | A7 | Customer Deposit | 98,734 | 3,350 |
| RJ Design Build | 29 Sage Crk | Irvine, CA 92603-0413 | | | A7 | Customer Deposit | 86,560 | 3,350 |
| Alex Pilmer | 6 Vista del Sol | Laguna Beach, CA 92651-6746 | | | A7 | Customer Deposit | 86,451 | 3,350 |
| BRIAN CURRY & JESS SWANN | 6317 Las Colinas | RANCHO SANTA FE, CA 92067 | x | x | A7 | Customer Deposit | 86,242 | 3,350 |
| F.P. Journe C/O: Michael Lawson | 8606 W. Sunset Blvd | West Hollywood, CA 90069 | | | A7 | Customer Deposit | 86,056 | 3,350 |
| L & R | 55 Baker Street | London WIU 8 EW, ENGLAND NEED | | | A7 | Customer Deposit | 105,415 | 3,350 |
| Sunset Plaza Investor | 3131 Antelo Rd | Los Angeles, CA 90077-1603 | | | A7 | Customer Deposit | 85,763 | 3,350 |
| Todd Halbrook | 114 Boulder Pass | Irvine, CA 92602-1842 | x | x | A7 | Customer Deposit | 85,569 | 3,350 |
| Dacotah Studio | 1746 W ADAMS BLVD | Los Angeles, CA 90018 | x | x | A7 | Customer Deposit | 85,441 | 3,350 |
| TW Construction - Barefoot 23/2318 Ocean Front | 2318 Ocean Front | Del Mar, CA 92014 | | | A7 | Customer Deposit | 147,749 | 3,350 |
| Michael Jowdy | 7777 Center Ave Suite# 120 | Huntington Beach, CA 92647 | | | A7 | Customer Deposit | 85,488 | 3,350 |
| Tallie and George Dennis | 249 LongFellow ave | Hermosa Beach, CA 90254 | | | A7 | Customer Deposit | 81,947 | 3,350 |
| Linda Knauer | 144 N Grand Ave | Pasadena, CA 91103-3514 | x | x | A7 | Customer Deposit | 84,895 | 3,350 |
| Ash Patel | 2218 Indian Creek rd | Diamond Bar, CA 91765 | | | A7 | Customer Deposit | 84,749 | 3,350 |
| David Gewolb | 393 Lautner Lane | Palm Springs, CA 92264 | x | x | A7 | Customer Deposit | 84,530 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Construction by De Mill Inc | 543 Country Club | Simi Valley, CA 93065 | | | A7 | Customer Deposit | 84,305 | 3,350 |
| Josh Gruenberg | 541 Silvergate Ave | San Diego, CA 92106-3329 | | | A7 | Customer Deposit | 84,159 | 3,350 |
| Beacham Construction | 405 Via del Norte | La Jolla, CA 92037-6751 | | | A7 | Customer Deposit | 83,783 | 3,350 |
| Mark Sopp | 7543 Plein Aire | San Diego, CA 92127-3806 | x | x | A7 | Customer Deposit | 83,529 | 3,350 |
| Katherine and Steven Elms | 355 Via De Norte | La Jolla, CA 92037 | | | A7 | Customer Deposit | 104,879 | 3,350 |
| Susan Olsavsky | 49628 Hidden Valley Trl N | Indian Wells, CA 92210-7031 | | | A7 | Customer Deposit | 83,138 | 3,350 |
| John Gray | 1875 Tandem Way | Norco, CA 92860 | x | x | A7 | Customer Deposit | 83,106 | 3,350 |
| Tom Tooma | 109 Emerald Bay | Laguna Beach, CA 92651-1282 | | | A7 | Customer Deposit | 83,018 | 3,350 |
| Will & Fotsch Architects - Jennifer & Randy Minnier | 1780 La Jolla Rancho Road | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 183,944 | 3,350 |
| MCGUINESS CONSTRUCTION - ZAMIR | 5409 CASTLE HILL DR. | SAN DIEGO, CA 92109 | x | x | A7 | Customer Deposit | 80,793 | 3,350 |
| Marco Moreno | 7940 Costebelle Way | La Jolla, CA 92037-3515 | | | A7 | Customer Deposit | 82,712 | 3,350 |
| brandon blaylock | 5088 Pacifica Drive | San Diego, CA 92109 | x | x | A7 | Customer Deposit | 82,618 | 3,350 |
| Julie Borsack | 33561 Brigantine Dr | Dana Point, CA 92629-4443 | x | x | A7 | Customer Deposit | 82,452 | 3,350 |
| Hanley Construction - Zable Residence | 465 Hidden Pine Lane | Del Mar, Ca 92014 | x | x | A7 | Customer Deposit | 82,436 | 3,350 |
| Ammar Al-Ali (Jeffrey Maynard client) | 27 Shoreline Dr | Dana Point, CA 92629-2726 | | | A7 | Customer Deposit | 81,947 | 3,350 |
| Chloe Remmert & Chris Panelli | 25745 Dillon Rd | Laguna Hills, CA 92653-5871 | | | A7 | Customer Deposit | 81,902 | 3,350 |
| Kush residence | 1077 Klish Way | Del Mar, CA 92014 | | | A7 | Customer Deposit | 84,839 | 3,350 |
| John Samulski | 5464 Windward Ave | Long Beach, CA 90814-1963 | x | x | A7 | Customer Deposit | 78,451 | 3,350 |
| Jay and Ryan Swansson | Caminito Saucito | RSF, CA 92067 | | | A7 | Customer Deposit | 81,136 | 3,350 |
| Pete Hill Construction Company - Robin Dr Project | 9230 Robin Dr | Los Angeles, CA 90069 | | | A7 | Customer Deposit | 80,565 | 3,350 |
| Courtney Carter | 4730 Avion Way | San Diego, CA 92115-1004 | x | x | A7 | Customer Deposit | 85,654 | 3,350 |
| Whit and Erin Batchelor | 800 Aleppo St | Newport Beach, CA 92660-4123 | x | x | A7 | Customer Deposit | 80,363 | 3,350 |
| Shari & Ralph Cimmarusti | 8 Middleridge LN Soutch | Rolling Hills, Ca 90274 | | | A7 | Customer Deposit | 80,250 | 3,350 |
| Amy & Chuck Spielman | 484 Prospect St | La Jolla, CA 92037-4711 | x | x | A7 | Customer Deposit | 80,201 | 3,350 |
| Steve & Lori Doty | 5508 E The Toledo | Long Beach, CA 90803-3936 | | | A7 | Customer Deposit | 79,863 | 3,350 |
| Daniel Geiger Architect | 330 13th St Apt 1110 | San Diego, CA 92101-4755 | | | A7 | Customer Deposit | 86,870 | 3,350 |
| Corbin Reeves Construction - Miller Residence | 245 Fischer Ave Ste A1 | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 79,327 | 3,350 |
| Angela Rhodes | 5607 Appaloosa Trail | McCall, ID 83638 | | | A7 | Customer Deposit | 79,285 | 3,350 |
| Jen Samson Design | 2914 Mountain View Dr | Laguna Beach, CA 92651-2021 | | | A7 | Customer Deposit | 79,269 | 3,350 |
| MLA General Contractor - Donny Lucy | 3626 Harmony Hill | Fallbrook, CA 92028 | | | A7 | Customer Deposit | 79,129 | 3,350 |
| Stephen Ures | 3711 Jackdaw St | San Diego, CA 92103 | x | x | A7 | Customer Deposit | 78,805 | 3,350 |
| ROBERT & MARJIE KARGMAN | 500 S MUIRFIELD RD | LOS ANGELES, CA 90020 | | | A7 | Customer Deposit | 78,548 | 3,350 |
| Andrea Parsek | 1324 San Joaquin Plaza | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 120,290 | 3,350 |
| Alicia Calhoon Architect and Interior Design | 13353 Grandvia Pt | San Diego, CA 92130-1028 | x | x | A7 | Customer Deposit | 78,285 | 3,350 |
| Blake Foster | 4 Cape Woodbury | Newport Beach, CA 92660-8405 | x | x | A7 | Customer Deposit | 78,015 | 3,350 |
| Heather Laird | 3732 Piconderoga St | San Diego, CA 92117 | | | A7 | Customer Deposit | 77,540 | 3,350 |
| Sahar Kiani | 14 Whalers Blf | Newport Coast, CA 92657-2136 | x | x | A7 | Customer Deposit | 141,541 | 3,350 |
| CHPT Construction - Roberts Project | PO BOX 3027 | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 77,062 | 3,350 |
| Cole Davis Construction - Scoggin Residence | 729 Neptune Ave | Encinitas, CA 92024 | | | A7 | Customer Deposit | 77,911 | 3,350 |
| Shoreline Construction, Inc | 2340 S El Camino Real Ste 18 | San Clemente, CA 92672-3257 | x | x | A7 | Customer Deposit | 76,912 | 3,350 |
| Rachel Lee | 2769 Wagon Trail Lane | Diamond Bar, CA 91763 | | | A7 | Customer Deposit | 75,805 | 3,350 |
| Nina Patel | 11612 Las Luces | Santa Ana, CA 92705-3175 | x | x | A7 | Customer Deposit | 75,590 | 3,350 |
| Nesrine Interiors | 17447 Half Moon Ct | Riverside, CA 92503-7055 | | | A7 | Customer Deposit | 37,634 | 3,350 |
| CHPT Construction - Ben and Karen Roberts | 8080 High Time Ridge | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 75,418 | 3,350 |
| Kristy Nardini Interiors - Judy Land | Via De La Valle | Solana Beach, CA 92065 | x | x | A7 | Customer Deposit | 75,226 | 3,350 |
| SEA & PINE | 13923 Boquita Dr | Del Mar, CA 92014 | | | A7 | Customer Deposit | 76,919 | 3,350 |
| Kerry Joyce | 2900 Rowena Ave | Los Angeles, CA 90039 | x | x | A7 | Customer Deposit | 74,856 | 3,350 |
| DENISE WILSTEIN-MARGOLIN | 101 Ocean Ave Unit Kona 4 | Santa Monica, CA 90402-1405 | | | A7 | Customer Deposit | 74,684 | 3,350 |
| Kerri Sonenshine | 1986 Port Edward Cir | Newport Beach, CA 92660-6729 | x | x | A7 | Customer Deposit | 74,662 | 3,350 |
| JENNIFER VAN GALDER | 5680 Chelsea Ave | La Jolla, CA 92037-7513 | x | x | A7 | Customer Deposit | 136,560 | 3,350 |
| GINA ROSENFELD | 139 S. Nardo Ave | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 37,198 | 3,350 |
| CORY BENNETT DESIGN | 537 El Modena Ave | Newport Beach, CA 92663-5114 | x | x | A7 | Customer Deposit | 74,180 | 3,350 |
| Studio Christophers - White | 939 Coast Blvd Unit 11D | La Jolla, CA 92037 | | | A7 | Customer Deposit | 74,005 | 3,350 |
| Blackband Design | 3198 Airport Loop Suite E | Costa Mesa, CA 92626 | x | x | A7 | Customer Deposit | 73,943 | 3,350 |
| Royal Home Remodels | PO Box 1396 | La Jolla, CA 92038 | | | A7 | Customer Deposit | 73,931 | 3,350 |
| Yessenia Eugenio | 399 S. Haskell Dr | El Centro, CA 92243 | | | A7 | Customer Deposit | 73,916 | 3,350 |
| Andy Friedman | 7106 W Oceanfront | Newport Beach, CA 92663-1725 | | | A7 | Customer Deposit | 73,859 | 3,350 |
| MHW Design | 4871 Hartwick St | Los Angeles, CA 90041-2222 | x | x | A7 | Customer Deposit | 89,212 | 3,350 |
| ANX - Aaron Neubert Architects | 2814 Rowena Ave Ste 1 | Los Angeles, CA 90039-2068 | | | A7 | Customer Deposit | 73,484 | 3,350 |
| Cioffi Architects | 500 S. Palm Canyon Dr. #306 | Palm Springs, CA 92264 | x | x | A7 | Customer Deposit | 73,285 | 3,350 |
| david and debra youssefi | 6607 avenida de las pescas | la jolla, CA 92037 | x | x | A7 | Customer Deposit | 73,501 | 3,350 |
| Toni & Karl Graeber | 508 Via Bodega | Palos Verdes Estates, CA 90274-1133 | | | A7 | Customer Deposit | 36,553 | 3,350 |
| Yanling Zhang | 36 Paradise Cv | Laguna Niguel, CA 92677-4254 | | | A7 | Customer Deposit | 36,527 | 3,350 |
| Accentric Interiors Inc. | 14382 Bethany Ave | Chino, CA 91710 | | | A7 | Customer Deposit | 72,914 | 3,350 |
| Lotus Builders | 3239 Deronda Drive | Los Angeles, CA 90068 | x | x | A7 | Customer Deposit | 73,549 | 3,350 |
| Kelly & Laurie Burt | 23 Breakers Isle | Dana Point, CA 92629-4214 | | | A7 | Customer Deposit | 72,769 | 3,350 |
| Tinez American | 15650 Devonshire St #102 | Granada Hills, CA 91344 | x | x | A7 | Customer Deposit | 72,608 | 3,350 |
| Carly Blalock Interiors | 348 S. CEDROS AVE #H | SOLANA BEACH, CA 92075 | | | A7 | Customer Deposit | 72,369 | 3,350 |
| Stephanie MacDonald | 84 S La Senda Dr | Laguna Beach, CA 92651-6736 | x | x | A7 | Customer Deposit | 138,646 | 3,350 |
| Steven & Stephanie Flagg | 855 Rosalind Rd | Pasadena, CA 91108-1123 | | | A7 | Customer Deposit | 72,270 | 3,350 |
| Denise Morrison Interiors | 5985 South Grainger Court (Lot 71) | Harrison, ID 83833 | x | x | A7 | Customer Deposit | 71,981 | 3,350 |
| Taylor & Taylor | 4267 W Avenue 42 | Los Angeles, CA 90065-4705 | | | A7 | Customer Deposit | 71,839 | 3,350 |
| REIS CONTRACTING - 707 North Canon Drive | 707 North Canon Drive | Beverly Hills, CA 90210 | | | A7 | Customer Deposit | 71,582 | 3,350 |
| John & Carolyn Apostolides | 17494 Los Morros | Rancho Santa Fe, Ca 92067 | x | x | A7 | Customer Deposit | 71,574 | 3,350 |
| Jason Zenk | 2820 Bayview Dr | Corona del Mar, CA 92625-3203 | x | x | A7 | Customer Deposit | 151,333 | 3,350 |
| DianaLee & Robert Dupree | 8257 Rees St | Playa del Rey, CA 90293-7823 | x | x | A7 | Customer Deposit | 71,312 | 3,350 |
| Patterson - 2508 Marino | 2508 Marino | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 71,239 | 3,350 |
| Karen Scott | 52980 Latrobe Ln | La Quinta, CA 92253-7368 | x | x | A7 | Customer Deposit | 70,962 | 3,350 |
| Gapp Construction, Inc. | PO Box 9411 | Laguna Beach, CA 92652-7405 | | | A7 | Customer Deposit | 70,817 | 3,350 |
| Mark Design Co. | 3303 Harbor Blvd Ste K9 | Costa Mesa, CA 92626-1525 | | | A7 | Customer Deposit | 98,899 | 3,350 |
| Leslie and Warren Kneeshaw | 692 Rimini Rd | Del Mar, CA 92014-2638 | | | A7 | Customer Deposit | 70,794 | 3,350 |
| Richard Moriarty | 20462 SW Birch St | Newport Beach, CA 92660-1726 | | | A7 | Customer Deposit | 70,768 | 3,350 |
| Greg Agee Homes - Colin Black | 20455 Elfin Forest Rd | Escondido, CA 92029-4604 | | | A7 | Customer Deposit | 203,946 | 3,350 |
| 805 Interiors | 32107 Lindero Canyon Rd Ste 237 | Westlake Village, CA 91361-4208 | | | A7 | Customer Deposit | 70,509 | 3,350 |
| Justin & Theresa Cox | 10920 Red Cedar Drive | San DIego, CA 92131 | x | x | A7 | Customer Deposit | 80,511 | 3,350 |
| Anthony Ogundipe | 32031 Isthmus View Drive | Rancho Palos Verdes, CA 90272 | x | x | A7 | Customer Deposit | 70,000 | 3,350 |
| Sean Reilly | 28182 Modjeska Canyon Road | Silverado, CA 92676 | | | A7 | Customer Deposit | 70,000 | 3,350 |
| JENNIFER LEWIS | 710 East Avenue | Coronado, CA 92118 | | | A7 | Customer Deposit | 69,884 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Courtney Svajian | 16135 Valle de Oro | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 69,582 | 3,350 |
| Mark Paullin | 1211 Kona Dr | Compton, CA 90220-5406 | x | x | A7 | Customer Deposit | 69,204 | 3,350 |
| Kia Shakoori | 119 Via Mentone | Newport Beach, CA 92663-4916 | x | x | A7 | Customer Deposit | 69,143 | 3,350 |
| Dagan Design & Construction - Bergland Residence | 1106 2nd St PMB 262 | Encinitas, CA 92024-5008 | | | A7 | Customer Deposit | 69,116 | 3,350 |
| Marrokal Design & Remodeling - Ellis/30417 Via Maria Elena | 30417 Via Maria Elena | Bonsall, CA 92003 | | | A7 | Customer Deposit | 83,865 | 3,350 |
| Peter Sherk | 212 Hazel Dr | Corona del Mar, CA 92625-3059 | | | A7 | Customer Deposit | 135,172 | 3,350 |
| Lyn Sisson-Talbert | 4538 Westchester Drive | Woodland Hills, CA 91364 | x | x | A7 | Customer Deposit | 94,881 | 3,350 |
| David & Natasa Burnett | 5542 Candlelight Drive | La Jolla, CA 92037 | | | A7 | Customer Deposit | 68,689 | 3,350 |
| Elan and Amberlie Zekster | 4424 VIA PINZO | Palos Verdes Estates, CA 90247 | x | x | A7 | Customer Deposit | 67,838 | 3,350 |
| Tish Bakkers | 20370 Bickford Dr | Walnut, CA 91789-3556 | | | A7 | Customer Deposit | 67,592 | 3,350 |
| Chris Hanhila | 946 B Ave | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 67,462 | 3,350 |
| MCGLINN RESIDENCE | 3975 HAINES ST | SAN DIEGO, CA 92109 | x | x | A7 | Customer Deposit | 67,452 | 3,350 |
| Carson and Carolyn Whiting | 1152 Albion Street | San Diego, CA 92106 | x | x | A7 | Customer Deposit | 67,438 | 3,350 |
| Ethan & Elizabeth Epstein | 519 Orlena | Long Beach, CA 90814 | x | x | A7 | Customer Deposit | 67,412 | 3,350 |
| Nathan McNair | 29 Via Alcamo | San Clemente, CA 92673 | x | x | A7 | Customer Deposit | 67,374 | 3,350 |
| Bianca & Nick Sementilli - FINANCED ORDER | 1021 S Weymouth Ave | San Pedro, CA 90732-3741 | | | A7 | Customer Deposit | 67,296 | 3,350 |
| Rescom Builds | 73443 Boxthorn Ln. | Palm Desert, CA 92260 | | | A7 | Customer Deposit | 67,207 | 3,350 |
| Marrokal Design & Remodeling - Pat & Lori Mendes | 873 Avocado Place | Del Mar, CA 92014 | x | x | A7 | Customer Deposit | 66,611 | 3,350 |
| Shannon Weller Design - Laura Bruncati | 509 Pacific Avenue | Solana Beach, CA 92075 | x | x | A7 | Customer Deposit | 67,215 | 3,350 |
| Lisa Clark | 6277 Camino de la Costa | La Jolla, CA 92037-6524 | | | A7 | Customer Deposit | 67,078 | 3,350 |
| Raj & Sushma Prasad | 2100 Hercules Dr | Los Angeles, CA 90046-2017 | x | x | A7 | Customer Deposit | 66,997 | 3,350 |
| Nicole Smith Interiors | 27111 Aliso Creek Rd Suite #170 | Aliso Viego, CA 92656 | | | A7 | Customer Deposit | 66,962 | 3,350 |
| Momo design Group | 2030 Mar Azul Way | Carlsbad, CA 92009-6722 | | | A7 | Customer Deposit | 66,848 | 3,350 |
| Ella Karabedian (Camill Sayadeh) | 19010 Ashurst Ln | Tarzana, CA 91356-5825 | | | A7 | Customer Deposit | 66,360 | 3,350 |
| Coordinadora de Importaciones de la Baja | 2215 Paseo de las Americas Suite 25 | San Diego, CA 92154 | | | A7 | Customer Deposit | 66,276 | 3,350 |
| Neven Zeremski | 73380 Agave Ln | Palm Desert, CA 92260-6653 | x | x | A7 | Customer Deposit | 66,213 | 3,350 |
| Patterson Custom Homes - WOOD 203 DRIFTWOOD | 15 Corporate Plaza Dr Ste 150 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 61,677 | 3,350 |
| DANIEL KLEIN | 6342 Mulholland Hwy | Los Angeles, CA 90068-1648 | | | A7 | Customer Deposit | 65,810 | 3,350 |
| Emily Farnham Architecture | 2566 IVANHOE DR | LOS ANGELES, CA 90039 | x | x | A7 | Customer Deposit | 39,084 | 3,350 |
| Fidel Gutierrez | 1770 Avenida Del Mundo | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 65,146 | 3,350 |
| Joe Donati Construction | 840 East West Dr | Murphys, CA 95247 | x | x | A7 | Customer Deposit | 64,962 | 3,350 |
| HOMEKEEP BUILDERS | 286 Cecil Pl | Costa Mesa, CA 92627-1817 | x | x | A7 | Customer Deposit | 64,864 | 3,350 |
| GD Construction | 5637 Tulane St | San Diego, CA 92122-3217 | | | A7 | Customer Deposit | 64,763 | 3,350 |
| Andrea Revy | 55380 Medallist Dr Pga West | La Quinta, CA 92253-7696 | | | A7 | Customer Deposit | 65,680 | 3,350 |
| GUILLERMO WAISBURD | 790 La Canada St | La Jolla, CA 92037-6724 | | | A7 | Customer Deposit | 64,500 | 3,350 |
| Tom Mitchell | 2631 Waverly Drive | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 64,397 | 3,350 |
| Chanelle Grace Interior Design | 19221 Delaware St | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 64,233 | 3,350 |
| Huma Qureshi | 1137 N West Moreland Unit 17 | Los Angeles, CA 90029 | x | x | A7 | Customer Deposit | 64,124 | 3,350 |
| Inna Yakubov | 701 North Camden Dr. | Beverly Hills, CA 90210 | | | A7 | Customer Deposit | 64,120 | 3,350 |
| Rebecca Rudy | 215 Redlands St | Redlands, CA 92374 | | | A7 | Customer Deposit | 64,018 | 3,350 |
| Atlas International Incorporated | 5555 McFadden Avenue | Huntington Beach, CA 92649 | | | A7 | Customer Deposit | 64,018 | 3,350 |
| Royal Home Remodels - Cohenour/6308 Avenida Cresta | 6308 Avenida Cresta | La Jolla, CA 92037-6512 | | | A7 | Customer Deposit | 63,967 | 3,350 |
| Mini Interiors | 1100 Essex Lane | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 63,760 | 3,350 |
| Lisa Bell Design | 1727 Virazon Drive | La Habra Heights, CA 90631 | | | A7 | Customer Deposit | 63,688 | 3,350 |
| Rob and Candace Cohen | 1604 Starling Ct | Carlsbad, CA 92011-5019 | | | A7 | Customer Deposit | 63,635 | 3,350 |
| Pridemark Contractors | 54 Tesla | Irvine, CA 92618 | | | A7 | Customer Deposit | 63,142 | 3,350 |
| Lyn and Steve Pulver | 200 Alta Vista Way | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 63,007 | 3,350 |
| Janis Ashford | 5024 New Ranch Rd | El Cajon, CA 92020-8156 | x | x | A7 | Customer Deposit | 62,938 | 3,350 |
| Mohamed Elshehawy | 7832 Phlox St | Downey, Ca 90241 | | | A7 | Customer Deposit | 62,886 | 3,350 |
| Sabrina Jansen Designs | 1101.5 North Bay Front | Newport Beach, CA 92662 | | | A7 | Customer Deposit | 62,879 | 3,350 |
| Paul Walker | 2523 Altamar Dr | Laguna Beach, CA 92651-1034 | | | A7 | Customer Deposit | 62,488 | 3,350 |
| Melissa Irani | 231 Monarch Bay Dr | Dana Point, CA 92629-3436 | x | x | A7 | Customer Deposit | 62,425 | 3,350 |
| Robert Polo | 426 Magnolia Ave | Glendale, CA 91204-2406 | | | A7 | Customer Deposit | 62,317 | 3,350 |
| Katherine Johnson | 580 Covington Place | Pasadena, CA 91105 | x | x | A7 | Customer Deposit | 62,186 | 3,350 |
| BUILDERS FIRM GROUP | 4780 MOUNT HELIX DR | LA MESA, CA 91941 | x | x | A7 | Customer Deposit | 62,172 | 3,350 |
| Joanna Nazi | 7325 Calle Conifera | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 62,011 | 3,350 |
| The Wright Company General contractor | PO Box 3187 | La Jolla, CA 92038-3187 | | | A7 | Customer Deposit | 62,002 | 3,350 |
| John Erck | 123 44th Street | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 61,851 | 3,350 |
| MWC Commercial | 331 Calle Pescador | San Clemente, Ca 92672 | | | A7 | Customer Deposit | 61,627 | 3,350 |
| Dennine Giles | 75607 Via Cortona | Indian Wells, CA 92210-7815 | | | A7 | Customer Deposit | 102,724 | 3,350 |
| ZAVEN SARGSYAN | 1056 Newby St | Glendale, CA 91201-2207 | | | A7 | Customer Deposit | 61,316 | 3,350 |
| Julie and Jay Lee | 4434 Chevy Chase Dr. | La Cananda, CA 91011 | x | x | A7 | Customer Deposit | 61,052 | 3,350 |
| dasMOD | 1144 N Coast Highway 101 | Encinitas, CA 92024-1421 | x | x | A7 | Customer Deposit | 132,818 | 3,350 |
| KPRS Construction Services, Inc. | 2850 Saturn St | Brea, CA 92821-1701 | x | x | A7 | Customer Deposit | 60,906 | 3,350 |
| Chris Woodburn Interiors | 35 Cumberland Lane | Aliso Viejo, CA 92656 | | | A7 | Customer Deposit | 60,834 | 3,350 |
| Costa Installations Inc | 1835 Whittier Ave Ste A1 | Costa Mesa, CA 92627-4574 | x | x | A7 | Customer Deposit | 60,822 | 3,350 |
| Dwabi.llc | 2531 Tequestra | Tustin, CA 92782-1156 | x | x | A7 | Customer Deposit | 60,811 | 3,350 |
| Scott Brody | 6135 Eaglecrest Dr | Huntington Beach, CA 92648-5549 | x | x | A7 | Customer Deposit | 60,594 | 3,350 |
| Kurt Hoffmayer | 1244 Alexandria Drive | San Diego, CA 92107 | | | A7 | Customer Deposit | 60,352 | 3,350 |
| Margaret Baird Int. Design Studio-Jennifer Brown | 2082 Via Casa Alta | La Jolla, Ca 92037 | | | A7 | Customer Deposit | 59,624 | 3,350 |
| Jeff Troyer, AIA | 3523 Beverly Ridge Dr | Sherman Oaks, CA 91423-4504 | | | A7 | Customer Deposit | 60,250 | 3,350 |
| Patterson - 2515 Bluewater | 15 Corporate Plaza Drive Suite 150 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 60,086 | 3,350 |
| Corbin Reeves Construction - Shelly Residence | 245 Fischer Ave Ste A1 | Costa Mesa, CA 92626 | x | x | A7 | Customer Deposit | 59,422 | 3,350 |
| Machelle Cardenas | 5514 La Jolla Blvd Ste A Attn Brian Robertson | La Jolla, CA 92037-7611 | | | A7 | Customer Deposit | 59,632 | 3,350 |
| True Home Builders | 14 Hughes Ste B204 | Irvine, CA 92618 | x | x | A7 | Customer Deposit | 59,625 | 3,350 |
| John Arnold Garcia, INC. | 395 2nd Street | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 59,572 | 3,350 |
| Payton Addison - Bill Joiner | 25 Blue Heron | Irvine, CA 92603-0306 | | | A7 | Customer Deposit | 124,529 | 3,350 |
| Josh Silva | 8175 E Kaiser Blvd Ste 204 | Anaheim, CA 92808-2214 | x | x | A7 | Customer Deposit | 59,240 | 3,350 |
| PINGKHO Construction | 1321 OAKWOOD DR | ARCADIA, CA 91006 | | | A7 | Customer Deposit | 59,034 | 3,350 |
| David Nielson | 44 Ritz Cove Dr | Dana Point, CA 92629 | x | x | A7 | Customer Deposit | 59,000 | 3,350 |
| Nikki & Eric Bostwick | 775 Laguna Canyon Road | Laguna Beach, Ca 92651 | | | A7 | Customer Deposit | 58,948 | 3,350 |
| TYLER & TORI CALL | 26562 SADDLEHORN LANE | LAGUNA HILLS, CA 92653 | x | x | A7 | Customer Deposit | 58,946 | 3,350 |
| Tamar Arminak Vick Touzjian | 1740 Cielito Drive | Glendale, CA 91207 | | | A7 | Customer Deposit | 58,853 | 3,350 |
| SARAH CHAPMAN | 5917 Sagebrush Rd | La Jolla, CA 92037-7040 | x | x | A7 | Customer Deposit | 58,754 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Junocante Properties, LLC - Narlinger Project | 165 Monarch Bay Drive | Dana Point, CA 92629 | | | A7 | Customer Deposit | 58,705 | 3,350 |
| Mark Berry | 3878 Pine Blvd | South Lake Tahoe, CA 96150 | | | A7 | Customer Deposit | 58,695 | 3,350 |
| Bill Coll | 751 Dove Run Circle | Palm Desert, Ca 92211 | x | x | A7 | Customer Deposit | 29,327 | 3,350 |
| Haldi Construction | 650 Lower Springs Rd | Fallbrook, CA 92028-8189 | x | x | A7 | Customer Deposit | 58,592 | 3,350 |
| IRENA SAAKOVA | 3401 Lee Pkwy | Dallas, TX 75219-5210 | | | A7 | Customer Deposit | 58,357 | 3,350 |
| Hiro Kinoshita | 21 Ocean Heights Dr. | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 58,262 | 3,350 |
| Daniel Duhaime | 844 Cortez St | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 58,212 | 3,350 |
| Mariana Ley | n/a | San Diego, CA 92122 | x | x | A7 | Customer Deposit | 58,194 | 3,350 |
| Valle Reinis Builders- VRB | 11661 San Vicente Blvd Ste 302 | Los Angeles, CA 90049-5111 | x | x | A7 | Customer Deposit | 58,131 | 3,350 |
| CHPT Construction - Murphy Project | PO Box 3027 | Rancho Santa Fe, CA 92067-3027 | | | A7 | Customer Deposit | 78,513 | 3,350 |
| Blythe Interiors - Daniela Geraghty | 15575 Rising River Pl S | San Diego, CA 92127-5104 | | | A7 | Customer Deposit | 58,103 | 3,350 |
| MATT & JILL STEWART | 46 San Simeon | Laguna Niguel, CA 92677-7950 | x | x | A7 | Customer Deposit | 58,052 | 3,350 |
| Todd & Diane Royal | 2543 Via Dieguenos | Alpine, CA 91901-3632 | | | A7 | Customer Deposit | 58,050 | 3,350 |
| Marrokal Design & Remodel - Brian Marsh & Ron Cole | 3819 John Street | San Diego, CA 92106 | | | A7 | Customer Deposit | 58,043 | 3,350 |
| CANAVAN GROUP | 74923 Us Highway 111 PMB 102 | Indian Wells, CA 92210-7134 | | | A7 | Customer Deposit | 58,000 | 3,350 |
| Philly Montbleau | 210 Gibson Pt | Solana Beach, CA 92075-4200 | | | A7 | Customer Deposit | 57,872 | 3,350 |
| Chris Bledsoe | 495 Arroyo Chico | Laguna Beach, CA 92651-2541 | | | A7 | Customer Deposit | 57,860 | 3,350 |
| Lantern Hills Construction | 10675 W Pico Blvd | Los Angeles, CA 90064 | | | A7 | Customer Deposit | 57,739 | 3,350 |
| Giovanni Baldan | 8206 Via Panacea | San Diego, CA 92129-2233 | | | A7 | Customer Deposit | 57,680 | 3,350 |
| Rhonda Creeden | SIENA VISTA COURT (OFF VICTORY DR.) 4 SIENTA VISTA COURT | RANCHO MIRAGE, CA 92270 | x | x | A7 | Customer Deposit | 57,659 | 3,350 |
| Johnny & Nancy Brown | 310 13th St. | Huntington Beach, CA 92648 | x | x | A7 | Customer Deposit | 49,925 | 3,350 |
| Bob, Sheryl and Eva Scarano | 7427 Draper ave | La Jolla, CA 92037 | | | A7 | Customer Deposit | 57,510 | 3,350 |
| Z Nafe | 39 Echo Gln | Irvine, CA 92603-0421 | x | x | A7 | Customer Deposit | 57,335 | 3,350 |
| Priti Hansji | 1600 S Harbor Blvd Anaheim Desert Inn | Anaheim, CA 92802-2314 | x | x | A7 | Customer Deposit | 57,331 | 3,350 |
| Shirley Slee Real Estate & Design | 1805 Canyon Place | Carlsbad, CA 92008 | x | x | A7 | Customer Deposit | 57,288 | 3,350 |
| STUDIOBYECLECTICGOODS | 3303 Hyland Ave | Costa Mesa, CA 92626-4164 | | | A7 | Customer Deposit | 57,205 | 3,350 |
| Walter Wendt | 5961 Kearny Villa Rd | San Diego, CA 92123-1004 | x | x | A7 | Customer Deposit | 57,161 | 3,350 |
| J Squires Interior Design | 720 1/2 Goldenrod Ave | Corona del Mar, CA 92625 | | | A7 | Customer Deposit | 57,154 | 3,350 |
| Tim and Cheryl Ecker | 9361 Gateshead Dr | Huntington Beach, CA 92646-8443 | x | x | A7 | Customer Deposit | 57,137 | 3,350 |
| Mariam Firouzi | 29161 Aloma Ave | Laguna Niguel, CA 92677 | x | x | A7 | Customer Deposit | 57,132 | 3,350 |
| NICOLE GREEN DESIGN HOUSE | 7 ORAUGE BLOSSOM CIRCLE | LADERA RANCH, CA 92694 | | | A7 | Customer Deposit | 57,042 | 3,350 |
| Bercow-O'Byrne | 14753 Oxnard St | Van Nuys, CA 91411-3122 | x | x | A7 | Customer Deposit | 56,992 | 3,350 |
| Steve Dickler | 2700 Ocean Blvd | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 56,983 | 3,350 |
| Jeff & Lisa Black | 7957 Camino De Arriba | Rancho Santa Fe, CA 92091 | x | x | A7 | Customer Deposit | 70,521 | 3,350 |
| Jeremy & Brandy Born | 23 Canada Oaks | Coto de Caza, CA 92679-4937 | | | A7 | Customer Deposit | 57,116 | 3,350 |
| Wendy Miller | 3250 Grey Hawk Court | Carlsbad, CA 92037 | | | A7 | Customer Deposit | 56,858 | 3,350 |
| Dro Hartooni | 2461 Allajay Pl | Glendale, CA 91208 | | | A7 | Customer Deposit | 66,530 | 3,350 |
| Yang Shao | 2201 W Live Oak Dr | Los Angeles, CA 90068 | | | A7 | Customer Deposit | 56,710 | 3,350 |
| Marrokal Design & Remodeling - Rice | Toyon Rd | San Diego, CA 92115 | | | A7 | Customer Deposit | 56,623 | 3,350 |
| Donna Chen | 45 Woodcliff Lake Rd | Saddle River, NJ 07458-3116 | | | A7 | Customer Deposit | 56,561 | 3,350 |
| Westminster Design Studio | 715 El Camino Del Teatro | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 56,362 | 3,350 |
| Kimberly Umansky | 650 Country Club Ln | Coronado, CA 92118-2036 | x | x | A7 | Customer Deposit | 56,332 | 3,350 |
| Christy Tuverson | 52 Via Alcamo | San Clemente, CA 92673-7043 | x | x | A7 | Customer Deposit | 56,319 | 3,350 |
| Robert & Chrystal Meyer | 7917 Entrada De Luz East | San Diego, CA 92127 | | | A7 | Customer Deposit | 56,303 | 3,350 |
| Page Haralambos | 250 Avenida Vista del Oceano | San Clemente, CA 92672-4547 | x | x | A7 | Customer Deposit | 56,262 | 3,350 |
| Jen & Burke Fisher | 785 Bangor St | San Diego, CA 92106-2951 | | | A7 | Customer Deposit | 56,227 | 3,350 |
| Susanna Hakobyan | 1484 Whitefield Rd | Pasadena, CA 91104 | | | A7 | Customer Deposit | 56,198 | 3,350 |
| Dani/Hakon Bergheim | 25 Coronado Pointe | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 56,153 | 3,350 |
| One West Studio | 833 Dover Drive #27A | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 56,133 | 3,350 |
| HVN Design | 42800 Brown St | Murietta, CA 92562 | | | A7 | Customer Deposit | 56,128 | 3,350 |
| Kevin & Bich Nguyen | 2101 N Heliotrope Dr | Santa Ana, CA 92706-2541 | | | A7 | Customer Deposit | 55,889 | 3,350 |
| Celia and Rob Joshi | 37 Clouds Point | Irvine, CA 92603 | x | x | A7 | Customer Deposit | 55,688 | 3,350 |
| Boswell Construction- 134 S Windsor | 17071 Ventura Blvd Ste 201 | Encino 91316, CA 91316 | x | x | A7 | Customer Deposit | 106,256 | 3,350 |
| Cooper Gwaltney | 628 Malabar Drive | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 123,756 | 3,350 |
| Anora Abramova | 3115 Chadney Dr | Glendale, CA 91206-1004 | | | A7 | Customer Deposit | 55,333 | 3,350 |
| Stasia and Damian Mate | 4 Dartmoor | Coto de Caza, CA 92679-4903 | | | A7 | Customer Deposit | 98,787 | 3,350 |
| Kat Rose Simon | 1041 North Cornonado st. | Los Angeles, Ca 90026 | x | x | A7 | Customer Deposit | 154,712 | 3,350 |
| Samantha & Joe Scharff | 1385 El Mirador Dr. | Pasadena, CA 91103 | x | x | A7 | Customer Deposit | 55,157 | 3,350 |
| Rose Moloian | 2101 Rimcrest Dr | Glendale, CA 91207 | x | x | A7 | Customer Deposit | 55,147 | 3,350 |
| Claudio Ghersinich | 80820 Vista Bonita Trl | La Quinta, CA 92253-7524 | x | x | A7 | Customer Deposit | 55,135 | 3,350 |
| STEVEN E. STILWELL CONSTRUCTION | 1474 Palisades Dr | Pacific Palisades, CA 90272-2160 | x | x | A7 | Customer Deposit | 55,000 | 3,350 |
| Gus Guerrero | 27792 Hidden Trail Road | Laguna Hills, CA 92693 | x | x | A7 | Customer Deposit | 54,999 | 3,350 |
| Sonya Derbonne Interior Design | 35041 Camino Capistrano | Dana Point, CA 92624-1725 | x | x | A7 | Customer Deposit | 54,945 | 3,350 |
| ERS Partners LP | 231 W Foothill Blvd | Glendora, CA 91741 | x | x | A7 | Customer Deposit | 54,795 | 3,350 |
| Marmol Radziner AIA | 12210 Nebraska Ave | Los Angeles, CA 90025-3620 | | | A7 | Customer Deposit | 54,930 | 3,350 |
| Gary & Mimi Werntz | 5264 Los Hermosos Way | Los Angeles, CA 90027-1031 | | | A7 | Customer Deposit | 54,375 | 3,350 |
| Kristan Le | 30620 Jedediah Smith Rd | Temecula, CA 92592-2626 | | | A7 | Customer Deposit | 54,336 | 3,350 |
| Greg Agee Homes - Kris and Dennis Zook | 14386 Twisted Branch Road | Poway, CA 92064 | | | A7 | Customer Deposit | 54,334 | 3,350 |
| Jacob Qin | 28 W La Sierra Dr | Arcadia, CA 91007-4019 | x | x | A7 | Customer Deposit | 54,289 | 3,350 |
| Choate Designs | 24361 La Cresta Dr | Dana Point, CA 92629-2528 | | | A7 | Customer Deposit | 54,232 | 3,350 |
| Dan Slape Debbie Benson | 53595 Avenida Vallejo | La Quinta, CA 92253-3555 | | | A7 | Customer Deposit | 54,211 | 3,350 |
| Cindy Lynch Design | 10835 Turnleaf Ln | Tustin, CA 92782-4342 | x | x | A7 | Customer Deposit | 51,493 | 3,350 |
| Patterson - 1616 W Oceanfront | 15 Corporate Plaza Drive Suite 150 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 54,052 | 3,350 |
| The Interior Design Group | 3183F Airway Ave Ste 121 | Costa Mesa, CA 92626-4618 | | | A7 | Customer Deposit | 54,047 | 3,350 |
| Vanmar Capital | 3609 W MacArthur Blvd # suite 811 | Santa Ana, CA 92704 | | | A7 | Customer Deposit | 53,840 | 3,350 |
| Khung Van Phuong | 10362 Calle Madero | Fountain Valley, CA 92708 | x | x | A7 | Customer Deposit | 53,788 | 3,350 |
| Rattigan Construction, Inc | 11549 Dilling St | Studio City, CA 91604-3019 | | | A7 | Customer Deposit | 53,778 | 3,350 |
| Amy Weber | 108 S McCadden Pl. | Los Angeles, CA 90004 | x | x | A7 | Customer Deposit | 53,777 | 3,350 |
| Alex Adler | 2574 Caminito Muirfield | La Jolla, CA 92037-5848 | | | A7 | Customer Deposit | 53,465 | 3,350 |
| Nicole & Jude Trapp | 6346 Silent Harbor Dr | Huntington Beach, CA 92648-2678 | x | x | A7 | Customer Deposit | 53,434 | 3,350 |
| Kellie Lenahan | 1758 Prince St | Fallbrook, CA 92028-4353 | x | x | A7 | Customer Deposit | 53,156 | 3,350 |
| Mike Jovanovic | 4774 Alonzo Ave | Encino, CA 91316-3604 | x | x | A7 | Customer Deposit | 57,510 | 3,350 |
| JJ Mullen General Building Contractor, Inc. | PO Box 2425 | Rancho Santa Fe, CA 92067-2425 | | | A7 | Customer Deposit | 53,004 | 3,350 |
| Theresa Carey | 34191 Blue Lantern St | Dana Point, CA 92629-2504 | | | A7 | Customer Deposit | 52,948 | 3,350 |
| FINDLEY J. Gleiberman Design | 1621 N. Vulcan Avenue | Encinitas, CA 92024 | | | A7 | Customer Deposit | 52,945 | 3,350 |
| A. Naber Design - Sven Simon | 15816 Via Del Alba | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 52,853 | 3,350 |
| Cheryl and Craig Stewart | 72 St Malo Beach | Oceanside, CA 92054 | | | A7 | Customer Deposit | 52,834 | 3,350 |
| Design Solutions \| Chacon Residence | 4545 LaJolla Village Dr , Ste E-1 | La Jolla, CA 92122 | | | A7 | Customer Deposit | 181,293 | 3,350 |
| Jon & Liza Thompson | 12 Rue Cezanne | Coto de Caza, CA 92679-8505 | x | x | A7 | Customer Deposit | 52,801 | 3,350 |
| Jim Conrad Architect | 30831 Via Chico | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 52,737 | 3,350 |
| LFD Design - Stephanie Tsukada | 13273 Courtland Ter | San Diego, CA 92130-1823 | | | A7 | Customer Deposit | 52,727 | 3,350 |
| Igo Bakhchyan | 3810 Ranch Top Rd | Pasadena, CA 91107-1317 | | | A7 | Customer Deposit | 52,548 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENT SNYDER GENERAL | 2226 Port Aberdeen Pl | Newport Beach, CA 92660-5409 | | | A7 | Customer Deposit | 52,503 | 3,350 |
| Studio Stratton | 7527 Girard Ave | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 52,487 | 3,350 |
| Francisco & Cristina Esquer | 2751 St. Laurent Pl | La Jolla, CA 92037 | | | A7 | Customer Deposit | 52,275 | 3,350 |
| Shain Development | 832 Las Lomas Ave | Pacific Palisades, CA 90272-2428 | | | A7 | Customer Deposit | 52,241 | 3,350 |
| Farrah Alyase | 977 Avenida Del Oceano | El Cajun, CA 92019 | x | x | A7 | Customer Deposit | 52,226 | 3,350 |
| Violette Mirhan | 250 Poppy Ave | Corona del Mar, CA 92625-3022 | x | x | A7 | Customer Deposit | 52,216 | 3,350 |
| Kevin Meehan | 10771 Oregon Ave | Culver City, CA 90232 | | | A7 | Customer Deposit | 52,076 | 3,350 |
| Rodeo Homes, Inc. | PO Box 7206 | Newport Beach, CA 92658-7206 | | | A7 | Customer Deposit | 52,070 | 3,350 |
| John Manus | 4941 Oahu Drive | Huntington Beach, CA 92649 | x | x | A7 | Customer Deposit | 52,056 | 3,350 |
| welby construction management | 4422 Glacier Ave Ste C | San Diego, CA 92120-3318 | x | x | A7 | Customer Deposit | 52,040 | 3,350 |
| Robert Teroganesyan | 200 North Maryland #200 | Glendale, CA 91206 | x | x | A7 | Customer Deposit | 51,999 | 3,350 |
| Linette Dai Design | 5353 E 2nd St Ste 203 | Long Beach, CA 90803-5300 | | | A7 | Customer Deposit | 106,999 | 3,350 |
| Karen & Phil Sirianni | 213 25th St | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 51,940 | 3,350 |
| Billy & Kelly Ballard | 261 E Ave | Coronado, CA 92118-1322 | x | x | A7 | Customer Deposit | 51,851 | 3,350 |
| Brian Ghielmetti | 10525 Wilkins Ave | Los Angeles, CA 90024-6031 | | | A7 | Customer Deposit | 51,840 | 3,350 |
| Edward Olliges | 24 Ritz Cove Dr | Dana Point, CA 92629-4226 | x | x | A7 | Customer Deposit | 51,812 | 3,350 |
| Kathy Draper | 1001 Genter St Unit 10F | La Jolla, CA 92037-5527 | | | A7 | Customer Deposit | 51,691 | 3,350 |
| Toni Katcherian | 33932 Crystal Lantern St | Dana Point, CA 92629-2475 | x | x | A7 | Customer Deposit | 51,679 | 3,350 |
| Crawford Custom Homes | 245 Fischer Avenue, Suite B1 | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 55,437 | 3,350 |
| SSW Mechanical Inc. | PO Box 3160 | Palm Springs, CA 92263-3160 | | | A7 | Customer Deposit | 51,560 | 3,350 |
| Ryan Aukerman | 1842 Windsor Ln | Santa Ana, CA 92705-3446 | | | A7 | Customer Deposit | 51,500 | 3,350 |
| QualCraft Construction Inc - Watson Project | 16488 Falcon Height Road | Ramona, CA 92065 | | | A7 | Customer Deposit | 51,471 | 3,350 |
| Minerva and Roberto Wlaz | 2840 Bayside walk | San Diego, CA 92109 | | | A7 | Customer Deposit | 51,446 | 3,350 |
| Bethany Grace | 11 Pavona | Newport Beach, CA 92657-1218 | x | x | A7 | Customer Deposit | 51,182 | 3,350 |
| Powers Construction | Powers Construction 74-866 Lennon Place Ste C | Palm Desert, CA 92260 | | | A7 | Customer Deposit | 51,147 | 3,350 |
| Advantage Design Partners - Kailas Residence | 1252 Ladera Linda | Del Mar, CA 92014-3944 | x | x | A7 | Customer Deposit | 51,081 | 3,350 |
| Steven Kemper | 1611 New Crest Ct | Carlsbad, CA 92011-4080 | x | x | A7 | Customer Deposit | 51,071 | 3,350 |
| Savvy Interiors | 971 Lomas Santa Fe Dr Ste C | Solana Beach, CA 92075-2146 | x | x | A7 | Customer Deposit | 53,119 | 3,350 |
| Keri Michelle Interiors - Paul & Sarah Thompson | 890 Tucana Drive | San Marcos, CA 92078 | x | x | A7 | Customer Deposit | 50,976 | 3,350 |
| B Farm Design | 281 Corsair Way | Seal Beach, CA 90740 | x | x | A7 | Customer Deposit | 50,952 | 3,350 |
| Thomas Nunez | 1205 Bluff Rd | Montebello, Ca 90640 | | | A7 | Customer Deposit | 50,528 | 3,350 |
| Hovey and Mary Ellen Kemp | 7316 Monte Vista | La Jolla, CA 92037 | | | A7 | Customer Deposit | 50,472 | 3,350 |
| Studio Matsalla | 2387 Newport Ave | Cardiff, CA 92007 | | | A7 | Customer Deposit | 50,407 | 3,350 |
| Jacqueline Aslanyan | 3137 Hollyburne Ct. | Glendale, CA 91206 | | | A7 | Customer Deposit | 50,359 | 3,350 |
| Andres Castro | 44890 Via Renaissance | Temecula, CA 92590 | x | x | A7 | Customer Deposit | 50,307 | 3,350 |
| Pat's Painting | 24952 Southport St | Laguna Hills, CA 92653 | x | x | A7 | Customer Deposit | 50,305 | 3,350 |
| Blackbriar | 9255 Sunset #1000 | West Hollywood, CA 90059 | | | A7 | Customer Deposit | 50,244 | 3,350 |
| Insert Design | 245 Fischer Ave Ste A8A | Costa Mesa, CA 92626-4554 | | | A7 | Customer Deposit | 50,206 | 3,350 |
| Cristina Oday | 1712 Court Manleigh Cir | Newport, CA 92660 | | | A7 | Customer Deposit | 50,204 | 3,350 |
| Barclay Butera Interiors | 1745 Westcliff Drive | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 50,171 | 3,350 |
| DC Builders | 1251 SE 232nd Ave | Damascus, OR 97089 | | | A7 | Customer Deposit | 50,043 | 3,350 |
| Talin Saokisov | 2100 Rimcrest Dr | Glendale, CA 91207-1057 | | | A7 | Customer Deposit | 50,000 | 3,350 |
| Silverstrand Construction - Geoffrey & Amanada Shelton | 3230 Del Paso Ave | San Diego, CA 92120 | | | A7 | Customer Deposit | 49,999 | 3,350 |
| FREEMANS CONSTRUCTION | PO Box 2576 | Ramona, CA 92065-0944 | | | A7 | Customer Deposit | 49,964 | 3,350 |
| Tom & Shelley Melvin | 21621 Placerita Canyon Rd | Newhall, CA 91321-1204 | x | x | A7 | Customer Deposit | 49,963 | 3,350 |
| Tim Daly | 2961 1st Ave | San Diego, CA 92103-5906 | x | x | A7 | Customer Deposit | 49,884 | 3,350 |
| Mandy White | 5514 W 78th St | Los Angeles, CA 90045-3302 | | | A7 | Customer Deposit | 49,835 | 3,350 |
| Jantz Construction - Monty Moran | 7348 Vista Del Mar Ave | La Jolla, CA 92037 | | | A7 | Customer Deposit | 49,736 | 3,350 |
| JESSE HOUSTON | 1467 Hidden Mesa Trl | El Cajon, CA 92019-3801 | | | A7 | Customer Deposit | 49,716 | 3,350 |
| Tilo Martin | 1272 Bienveneda Ave | Pacific Palisades, CA 90272 | x | x | A7 | Customer Deposit | 49,713 | 3,350 |
| Shields Construction | 75306 Palm Shadow Dr | Indian Wells, CA 92210 | x | x | A7 | Customer Deposit | 112,662 | 3,350 |
| Sherwood Kypreos | 3245 CASITAS AVE. #108 | LOS ANGELES, CA 90039 | | | A7 | Customer Deposit | 82,811 | 3,350 |
| MARIE TANTILLO | 17 BRIDINGTON | LAGUNA NIGEL, CA 92677 | x | x | A7 | Customer Deposit | 49,577 | 3,350 |
| Oregon Trail Remodeling | 7908 Corte Penca | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 49,521 | 3,350 |
| DF Tuttle | 238 S Hudson Ave | Los Angeles, CA 90004-1036 | | | A7 | Customer Deposit | 49,435 | 3,350 |
| Sabah Alhamed | 1405 Height Bluff Dr | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 49,346 | 3,350 |
| ALFA MADE | 16800 Aston Street \| Suite 275 | Irvine, CA 92606 | x | x | A7 | Customer Deposit | 49,331 | 3,350 |
| Terry Johnson | 9255 Doheny Rd. #2906 | Los Angeles, CA 90069 | x | x | A7 | Customer Deposit | 49,249 | 3,350 |
| Gina B & Company, Inc. | 23811 Aliso Creek Rd Ste 136 | Laguna Niguel, CA 92677-3942 | | | A7 | Customer Deposit | 49,205 | 3,350 |
| Michelle Kangas | 38 Calle Ameno | San Clemente, CA 92672 | | | A7 | Customer Deposit | 49,142 | 3,350 |
| kikiandwillydesigns.biz | 1001 Street | hhsh, ca 90000 | | | A7 | Customer Deposit | 49,086 | 3,350 |
| Sass Construction and Design | 5094 Seashell Pl | San Diego, CA 92130-3217 | | | A7 | Customer Deposit | 50,810 | 3,350 |
| Alex & Roslyn Borges | 20902 Calle Celeste | Lake Forest, CA 92630 | x | x | A7 | Customer Deposit | 48,919 | 3,350 |
| Barbara Lee Grigsby Design Associates, Inc. | 6105 Paseo Delicias, Suite 2 PO Box 558 | Rancho Santa Fe, CA 92067-0558 | | | A7 | Customer Deposit | 216,963 | 3,350 |
| Sipovac Construction Inc. | 72651 Theodora Ln | Palm Desert, CA 92260-6563 | | | A7 | Customer Deposit | 48,606 | 3,350 |
| MARTIN BAGGOTT | 1156 Tamarisk Rd | Palm Springs, CA 92262-5831 | | | A7 | Customer Deposit | 48,601 | 3,350 |
| Agda Shelley | PO BOX 7294 | RANCHO SANTA FE, CA 92067 | x | x | A7 | Customer Deposit | 48,549 | 3,350 |
| CYNTHIA EVANS | 7 Merano | Laguna Niguel, CA 92677-8606 | x | x | A7 | Customer Deposit | 48,548 | 3,350 |
| Pretty-Smart Design | 2730 E 4th St | Long Beach, CA 90814-1227 | | | A7 | Customer Deposit | 48,458 | 3,350 |
| Melissa Morgan Designs | 1210 Park Newport #201 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 53,241 | 3,350 |
| M Prevost Design - Chandra Bishop | 334 Mesa Way | La Jolla, CA 92037 | | | A7 | Customer Deposit | 48,326 | 3,350 |
| Monica Zaragoza | 2860 Gate 8 | Chula Vista, CA 91914 | | | A7 | Customer Deposit | 48,280 | 3,350 |
| GEORGE & SARANYA-BALA SAFFOURI | 470 W 8th St | Claremont, CA 91711-4208 | | | A7 | Customer Deposit | 48,244 | 3,350 |
| Emily Stelling | 306 South Whitestone Drive | Anaheim, CA 92807 | x | x | A7 | Customer Deposit | 48,219 | 3,350 |
| Royal Home Remodels - 545 Avenida Primavera | 545 Avenida Primavera | Del Mar, CA 92014-2454 | | | A7 | Customer Deposit | 48,154 | 3,350 |
| Setess | 31726 4th Ave | Laguna Beach, CA 92651-6969 | | | A7 | Customer Deposit | 48,091 | 3,350 |
| Tara Lawrence Design | 3730 La Canada Rd | Fallbrook, CA 92028-8350 | x | x | A7 | Customer Deposit | 48,032 | 3,350 |
| Vitarelli Construction | 140 S Bayfront | Newport Beach, CA 92662 | | | A7 | Customer Deposit | 48,000 | 3,350 |
| Melissa Nichols | 17120 Woodson View Ln | Ramona, CA 92065 | | | A7 | Customer Deposit | 47,984 | 3,350 |
| Everett Hernandez Jr. | 2325 Penrose st. | San Diego, CA 92110 | | | A7 | Customer Deposit | 47,730 | 3,350 |
| Sarin Tavlian | 1860 Linda Vista Ave | Pasadena, CA 91103 | | | A7 | Customer Deposit | 47,693 | 3,350 |
| Alison Interiors | 1345 Encinitas Blvd Suite 812 | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 47,683 | 3,350 |
| Dana Battista Interior Design | 134 Mead Ave | Greenwich, CT 06830 | | | A7 | Customer Deposit | 47,679 | 3,350 |
| Tibbitts Interiors | 9 Meadowgrass | Irvine, CA 92604 | x | x | A7 | Customer Deposit | 47,503 | 3,350 |
| TREVESSA TERRILE | 2661 VICTORIA DRIVE | LAGUNA BEACH, CA 92651 | | | A7 | Customer Deposit | 47,413 | 3,350 |
| HITESH PATEL | 11168 Horizon Way | Tustin, CA 92782-4337 | | | A7 | Customer Deposit | 47,386 | 3,350 |
| Redline Custom Cont. - Alissa & Tim Knickerbocker | 1343 W Muirlands Drive | La Jolla, CA 92037 | | | A7 | Customer Deposit | 47,250 | 3,350 |
| JZA Architecture | 4043 Irving Pl Suite B | Culver City, CA 90232 | x | x | A7 | Customer Deposit | 47,212 | 3,350 |
| Angela Manakides | 2924 Catalpa St | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 46,942 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA MEYN | 1660 Brahms Rd | Cardiff by the Sea, CA 92007-2302 | | | A7 | Customer Deposit | 46,815 | 3,350 |
| Nicky Kaplan Interiors | 123 This Street | San Diego, CA 92014 | | | A7 | Customer Deposit | 46,807 | 3,350 |
| Blythe Interiors | 9445 Farnham St Ste 102 | San Diego, CA 92123-1399 | x | x | A7 | Customer Deposit | 46,742 | 3,350 |
| Kim Gatto Interior Design | 3183 Seabury St | Carlsbad, CA 92010-7037 | x | x | A7 | Customer Deposit | 73,262 | 3,350 |
| Durborow Construction | 3419 Via Lido #118 | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 46,722 | 3,350 |
| JESSIE HOECK | 2227 RANCH VIEW TERRACE | ENCINITAS, CA 92024 | | | A7 | Customer Deposit | 46,684 | 3,350 |
| PLUSH ENVIORNMENTS | 123 PIRCH ST | SAN DIEGO, CA 92122 | | | A7 | Customer Deposit | 46,658 | 3,350 |
| Mike McCuen | 259 Vista Marina | San Clemente, Ca 92672 | | | A7 | Customer Deposit | 46,657 | 3,350 |
| Eric Serras | 11022 Muirfield Dr. | Rancho Mirage, CA 92770 | | | A7 | Customer Deposit | 46,645 | 3,350 |
| John Resnick | 4205 Clearview Dr | Carlsbad, CA 92008-3632 | | | A7 | Customer Deposit | 46,524 | 3,350 |
| Marc Morris | 126 N Wynstone Dr | North Barrington, IL 60010-6944 | x | x | A7 | Customer Deposit | 46,436 | 3,350 |
| Justin Kellenberger | PO Box 1393 | Santa Barbara, CA 93102-1393 | | | A7 | Customer Deposit | 46,454 | 3,350 |
| Andrew Mason | 1401 West Bay Ave | Newport Beach, CA 92661 | x | x | A7 | Customer Deposit | 46,356 | 3,350 |
| Bob Briggs | 7980 Redwood Ave | Fontana, CA 92336-1638 | | | A7 | Customer Deposit | 46,276 | 3,350 |
| DEBBI MELMAN | 44 MIRADA | RANCHO MIRAGE, CA 92270 | x | x | A7 | Customer Deposit | 46,262 | 3,350 |
| Hadas Skupsky | 17 Bascom Street | Irvine, CA 92612 | | | A7 | Customer Deposit | 46,123 | 3,350 |
| Raili Ca Design | 213 39th St | Newport Beach, CA 92663-2902 | x | x | A7 | Customer Deposit | 58,479 | 3,350 |
| Sessemo | 6721 Elysian Ct | Eastvale, CA 92880-3741 | | | A7 | Customer Deposit | 46,152 | 3,350 |
| Desert West, Inc | 73670 Buckboard Trl | Palm Desert, CA 92260-6624 | x | x | A7 | Customer Deposit | 48,024 | 3,350 |
| Erik Guzman Bryan Buerhing | 11135 Blix St | Toluca Lake, CA 91602-1235 | x | x | A7 | Customer Deposit | 45,951 | 3,350 |
| HENRY PARDI INC. | 123 Pirch St | San Diego, CA 92116 | | | A7 | Customer Deposit | 47,196 | 3,350 |
| Megan Prichard | 4827 Dorchester | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 45,692 | 3,350 |
| Ship Shape Coastal Interiors | 1014 9th St | Coronado, CA 92118-2504 | | | A7 | Customer Deposit | 45,632 | 3,350 |
| Monica Wade | 4032 Via Pavion | Palos Verdes Estates, CA 90274-1457 | | | A7 | Customer Deposit | 45,542 | 3,350 |
| Dagan Design & Construction - Dean Residence | 4432 North Ln | Del Mar, CA 92014-4130 | | | A7 | Customer Deposit | 45,429 | 3,350 |
| Debbie Booth | 8 Yellow Brick Rd | Rancho Palos Verdes, CA 90275-1770 | | | A7 | Customer Deposit | 45,309 | 3,350 |
| DAN REITZ | 876 VAN DYKE DR | LAGUNA BEACH, CA 92651 | | | A7 | Customer Deposit | 45,301 | 3,350 |
| Deborah Weitz | 19 Seabluff | Newport Beach, CA 92660-9103 | | | A7 | Customer Deposit | 45,275 | 3,350 |
| Marrokal Design & Remodeling - Dan & Cynthia Kronemyer | 13236 Caminito Mendiola | San Diego, CA 92130-6962 | | | A7 | Customer Deposit | 45,165 | 3,350 |
| Lily Sharp | 606 View Dr | Burbank, CA 91501 | x | x | A7 | Customer Deposit | 45,076 | 3,350 |
| M Prevost Design - Michael & Carolyn Kelly | 334 Mesa Way | La Jolla, CA 92037 | | | A7 | Customer Deposit | 45,028 | 3,350 |
| Modernize | 308 E 18th St | Costa Mesa, CA 92627-3103 | | | A7 | Customer Deposit | 45,002 | 3,350 |
| Aysia Boyd - CHRGEBACK HOLD | 1035 Leece Dr | Costa Mesa, Ca 92627 | | | A7 | Customer Deposit | 44,881 | 3,350 |
| Terrell & Leah Burnett | 14722 Old Creek Rd | San Diego, CA 92131 | | | A7 | Customer Deposit | 44,814 | 3,350 |
| Steve Estey | 2869 India Street | San Diego, Ca 92103 | x | x | A7 | Customer Deposit | 44,785 | 3,350 |
| Phantom Construction | 18625 SE 400th St | Enumclaw, WA 98022-8948 | x | x | A7 | Customer Deposit | 58,465 | 3,350 |
| AGK Design - Erick Esparza | 7556 Fay Ave Ste B | La Jolla, CA 92037-4829 | | | A7 | Customer Deposit | 99,667 | 3,350 |
| Lucy Kaloustian | 2912 Carob St | Newport Beach, CA 92660-3213 | x | x | A7 | Customer Deposit | 44,640 | 3,350 |
| Archipelago Development - Hacienda Amanecer | 4728 El Aspecto | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 44,545 | 3,350 |
| Albert Bui | 17943 Contador Dr. | Rowland Heights, CA 91748 | x | x | A7 | Customer Deposit | 44,545 | 3,350 |
| Abbie Drummond | 50495 Heather Glen | La Quinta, CA 92253 | x | x | A7 | Customer Deposit | 44,516 | 3,350 |
| Vitruvius Design | 786 Division Rd Ste 101 | Park City, UT 84098-6379 | x | x | A7 | Customer Deposit | 44,454 | 3,350 |
| Melissa Willis | 9 Portuguese Bend Rd | Rolling Hills, CA 90274-5072 | x | x | A7 | Customer Deposit | 131,561 | 3,350 |
| GK Design - Hannah Seibert | 1635 Gregory St | San Diego, ca 92102 | x | x | A7 | Customer Deposit | 44,335 | 3,350 |
| TOM & NANCY THOMPSON | 47 SIENA | Laguna Niguel, Ca 92677 | | | A7 | Customer Deposit | 44,334 | 3,350 |
| Brian Murphy | 1908 Paxton way | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 44,321 | 3,350 |
| Blake & Kristen Hardin | 20462 Kenworth Cir | Huntington Beach, CA 92646 | x | x | A7 | Customer Deposit | 44,239 | 3,350 |
| Amala Raj Interiors - Lal & Maria Narayan | 1722 Lahoud Dr | Cardiff by the Sea, CA 92007-1135 | x | x | A7 | Customer Deposit | 44,166 | 3,350 |
| Mullen Design Co - Maya Marx | 624 San Mario Dr | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 44,041 | 3,350 |
| Nova Drywall Systems Inc | 3195 Red Hill Ave Ste B | Costa Mesa, CA 92626-3430 | | | A7 | Customer Deposit | 44,024 | 3,350 |
| GENE KU | 1963 COURT EDWARD PLACE | NEWPORT BEACH, CA 92660 | | | A7 | Customer Deposit | 44,003 | 3,350 |
| Nasrin & Bijan Khosravi | 11 Seabreeze Terrace | Dana Point, Ca 92629 | | | A7 | Customer Deposit | 43,973 | 3,350 |
| ANI ANDRIASSIAN | 2408 FRANCES AVE | LA CRESCENTA, CA 91214 | | | A7 | Customer Deposit | 43,873 | 3,350 |
| Steigerwald-Dougherty Inc | 427 S Cedros Ave Ste 202 | Solana Beach, CA 92075-1969 | | | A7 | Customer Deposit | 43,301 | 3,350 |
| Anjula Gupta | 340 Hazel Dr | Corona del Mar, CA 92625-3031 | | | A7 | Customer Deposit | 43,835 | 3,350 |
| Kit Newman | 201 Ocean Ave Unit 1809P | Santa Monica, CA 90402-1455 | x | x | A7 | Customer Deposit | 43,732 | 3,350 |
| Michelle Andre | 555 E Walnut Ave | Glendora, CA 91741-3565 | | | A7 | Customer Deposit | 43,673 | 3,350 |
| Jennifer Morgen | 166 Barlock Ave | Los Angeles, CA 90049 | x | x | A7 | Customer Deposit | 46,265 | 3,350 |
| Ron Tremblay Design | 710 Beloit Ave | Los Angeles, CA 90049-3412 | x | x | A7 | Customer Deposit | 53,213 | 3,350 |
| Greg Badalian | 78 Linda Isle | Newport Beach, CA 92660-7208 | x | x | A7 | Customer Deposit | 43,546 | 3,350 |
| South Harlow Interiors - Megan Comfoltey | 1231 Fleetridge Dr | San Diego, CA 92106 | x | x | A7 | Customer Deposit | 43,529 | 3,350 |
| Savvy Interiors - Schlehuber Project | 3935 Skyline Rd | Carlsbad, CA 92008-2746 | x | x | A7 | Customer Deposit | 43,477 | 3,350 |
| Katherine He | 1330 Rodeo Rd | Arcadia, CA 91006 | x | x | A7 | Customer Deposit | 43,476 | 3,350 |
| Linda & Tony Scaletta | need | Glendale, CA 91201 | | | A7 | Customer Deposit | 43,438 | 3,350 |
| ROD FERRONATO | 2010 Pioneer Ave | Fullerton, CA 92831 | | | A7 | Customer Deposit | 43,429 | 3,350 |
| Balboa Bay Club | 100 Roadrunner | Irvine, CA 92603-0160 | | | A7 | Customer Deposit | 43,326 | 3,350 |
| Steve & Karen Rosenblatt | 7 Vista Lesina | Newport Beach, CA 92657 | x | x | A7 | Customer Deposit | 43,324 | 3,350 |
| Lois Mastrocola | 29881 Hiddenwood | Laguna Niguel, CA 92677-1940 | | | A7 | Customer Deposit | 43,291 | 3,350 |
| Tidal Interiors | 5759B La Jolla Blvd | La Jolla, CA 92037-7302 | x | x | A7 | Customer Deposit | 47,132 | 3,350 |
| Bradley White | 4472 Granger Street | San Diego, CA 92107 | | | A7 | Customer Deposit | 43,057 | 3,350 |
| Patrick Choi Construction, Inc. - 650 Williams Ln | 650 Williams Ln | Beverly Hills, CA 90210-1931 | | | A7 | Customer Deposit | 42,890 | 3,350 |
| Nicole Schwartz | 5 Hampshire Ct | Newport Beach, CA 92660-4933 | x | x | A7 | Customer Deposit | 42,882 | 3,350 |
| Jacqueline Pierson | 3056 Sumac Rd | Fallbrook, CA 92028-8705 | | | A7 | Customer Deposit | 42,705 | 3,350 |
| Jennifer Cupo | 31832 Via Puntero | San Juan Capistrano, CA 92675 | x | x | A7 | Customer Deposit | 42,634 | 3,350 |
| Joseph Farah Katy Chahine | 1031 S Bundy Dr | Los Angeles, CA 90049-5845 | | | A7 | Customer Deposit | 42,621 | 3,350 |
| HAL ALAMEDDINE | 6 Alessandria | Newport Coast, CA 92657-1619 | x | x | A7 | Customer Deposit | 42,561 | 3,350 |
| Percuratore LLC | 16072 Via Viajera | Rancho Santa Fe, CA 92091-4327 | | | A7 | Customer Deposit | 129,629 | 3,350 |
| Deborah Rosen | 8560 Avenida de las Ondas | La Jolla, CA 92037-3027 | x | x | A7 | Customer Deposit | 61,751 | 3,350 |
| David & Karen Palm | 216 S Citrus Ave #358 | San Diego, CA 92014 | x | x | A7 | Customer Deposit | 42,515 | 3,350 |
| Pete Hill Construction Company - 29042 Cliffside D | 29042 Cliffside Drive | Malibu, CA 90265 | | | A7 | Customer Deposit | 83,028 | 3,350 |
| Weeks Design | 2600 Bayside Dr | Corona del Mar, CA 92625-2932 | x | x | A7 | Customer Deposit | 46,392 | 3,350 |
| Chad & Cari Thiel | 2500 Via Marina | Newport Beach, CA 92660-3632 | x | x | A7 | Customer Deposit | 42,325 | 3,350 |
| JOSEPH RODRIGUES INTERIORS | 26331 Eva St | Laguna Hills, CA 92656-3108 | x | x | A7 | Customer Deposit | 42,287 | 3,350 |
| Amber Interiors | 23501 Park Sorrento blv, #204 | Calabasas, CA 91302 | x | x | A7 | Customer Deposit | 64,841 | 3,350 |
| John & Anne Borsini | 1262 Ketner Blvd. Unit # 3102 | San Diego, CA 92101 | | | A7 | Customer Deposit | 42,216 | 3,350 |
| YEPRUI BOYADZHYAN | 10888 La Tuna Canyon Rd Unit F | Sun Valley, CA 91352 | | | A7 | Customer Deposit | 42,142 | 3,350 |
| Daniel Cho | 2950 Anacapa Pl | Fullerton, CA 92835 | x | x | A7 | Customer Deposit | 42,096 | 3,350 |
| LAURA PARSKY | 1411 Virginia Way | La Jolla, CA 92037-3809 | x | x | A7 | Customer Deposit | 42,035 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Charlie M Design | 2610 Saxon Dr | Los Angeles, CA 90065-5132 | | | A7 | Customer Deposit | 41,975 | 3,350 |
| Belle and Ryan McBride | 501 Acacia | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 54,551 | 3,350 |
| RDM General Contractors | 250 Baker St Ste 300 | Costa Mesa, CA 92626-4577 | | | A7 | Customer Deposit | 62,018 | 3,350 |
| Hilary Hale Interiors | 1752 Las Brisas Dr | Santa Ana, CA 92705-3116 | | | A7 | Customer Deposit | 41,740 | 3,350 |
| Dianne Norton | 441 Summit St | Englewood Cliffs, NJ 07632-1715 | | | A7 | Customer Deposit | 41,726 | 3,350 |
| Drop Cloth Interiors | 1228 Camino del Mar | Del Mar, CA 92014-2506 | | | A7 | Customer Deposit | 41,532 | 3,350 |
| You You & Andrew Brothers | 443 So Oakland Ave #5 | Pasadena, Ca 91101 | x | x | A7 | Customer Deposit | 41,395 | 3,350 |
| Ashley Balaker | 2825 Chillon Way | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 41,439 | 3,350 |
| R.EV Design | 6551 Alcove Ave | North Hollywood, CA 91606-1106 | | | A7 | Customer Deposit | 41,420 | 3,350 |
| Black Star Building and Design | 1714 Temple Street | Los Angeles, CA 90026 | | | A7 | Customer Deposit | 41,414 | 3,350 |
| Eric & Dana Snyder | 2316 Redlands Dr | Newport Beach, CA 92660-3434 | | | A7 | Customer Deposit | 41,375 | 3,350 |
| Hannouche architects | 20250 SW Acacia Street #145 | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 41,279 | 3,350 |
| Rose & Mike Reilly | 16888 Saint Andrews Dr | Poway, CA 92064-1135 | x | x | A7 | Customer Deposit | 41,245 | 3,350 |
| Monique Zaragoza | 3726 Montith Dr | View Park, CA 90043 | | | A7 | Customer Deposit | 41,196 | 3,350 |
| Mullen Design Co - Elizabeth Dufresne | 1456 Santa Marta Ct | Solana Beach, CA 92075-1621 | | | A7 | Customer Deposit | 41,055 | 3,350 |
| Keefer Construction Unlimited, LLC | 6171 Jared Court | Woodland Hills, Ca 91367 | | | A7 | Customer Deposit | 40,980 | 3,350 |
| Reed Stoecker | 1921 Port Bristol Circle | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 40,961 | 3,350 |
| JACKIE VEMULAPALLI | 42314 Gold Cup Ln | Murrieta, CA 92562-7415 | x | x | A7 | Customer Deposit | 40,959 | 3,350 |
| michael ponsoll | 1319 diamond st | san diego, ca 92109 | x | x | A7 | Customer Deposit | 40,919 | 3,350 |
| Gleb and Kristina Lvovich | 104 Paseo De La Serenata | San Clemente, CA 92672 | x | x | A7 | Customer Deposit | 82,392 | 3,350 |
| Alejandra Villasenor | 57 Aruba Bnd | Coronado, CA 92118 | | | A7 | Customer Deposit | 40,802 | 3,350 |
| Stefanie Taft | 24481 Viejas Grade Road | Descanso, CA 91916 | x | x | A7 | Customer Deposit | 40,784 | 3,350 |
| Garrett & Brittany Futrell | 1957 Sanderling Cir | Costa Mesa, CA 92626-4735 | x | x | A7 | Customer Deposit | 40,759 | 3,350 |
| Debbie Qasawadish | 2147 Dehesa Rd | El Cajon, CA 92019 | | | A7 | Customer Deposit | 40,721 | 3,350 |
| Adrian Ferreira | 1175 Misty Creek Ct | Chula Vista, CA 91913 | | | A7 | Customer Deposit | 41,982 | 3,350 |
| Green Wish Concept | 3103 W Central Ave | Santa Ana, CA 92704-5302 | | | A7 | Customer Deposit | 40,252 | 3,350 |
| Emma Farley | 2742 Bordeaux Ave | La Jolla, CA 92037-2030 | x | x | A7 | Customer Deposit | 40,247 | 3,350 |
| Bozhena Fisher | 47 Renata | Newport Beach, CA 92657-1211 | | | A7 | Customer Deposit | 40,233 | 3,350 |
| MEHRAN LEILABI | 1 Polk St Unit 1407 | San Francisco, CA 94102-5255 | x | x | A7 | Customer Deposit | 40,223 | 3,350 |
| Lilach Vrobel | 206 Via Nord | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 40,051 | 3,350 |
| Atmospheres- CHRGBACK HOLD - Christopher Hildebrant | 6398 Clubhouse Dr | Rancho Santa Fe, Ca 92069 | | | A7 | Customer Deposit | 32,895 | 3,350 |
| Carrie Chesnut | 1060 California St | Encinitas, CA 92024-6815 | | | A7 | Customer Deposit | 40,027 | 3,350 |
| Liz Santamaria | 2956 W Evans Rd | San Diego, CA 92106 | x | x | A7 | Customer Deposit | 40,022 | 3,350 |
| The Restore Agency | 1205 Coast Blvd | La Jolla, CA 92037 | | | A7 | Customer Deposit | 52,916 | 3,350 |
| Chase & Grace Wickersham | 2600 Wavecrest Dr | Corona del Mar, CA 92625-1324 | | | A7 | Customer Deposit | 39,930 | 3,350 |
| Avi Siboni | 4312 Agnes Ave | Studio City, CA 91604-1701 | x | x | A7 | Customer Deposit | 39,904 | 3,350 |
| Mullen Design Co - Tara Sporrer | 7687 Circulo Sequoia | Carlasbad, CA 92009 | x | x | A7 | Customer Deposit | 39,682 | 3,350 |
| Brad Burton | 2513 Vista | manhattan beach, ca 90266 | x | x | A7 | Customer Deposit | 44,751 | 3,350 |
| Mel Meagher | 1071 Stratford Dr | Encinitas, CA 92024-5118 | x | x | A7 | Customer Deposit | 39,722 | 3,350 |
| St. Clair Partners | 1445 Glenneyre St. | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 39,702 | 3,350 |
| Jeff & Julie Witous | P.O. Box 1757 | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 39,689 | 3,350 |
| Silverstone Group OC | 26062 Waterwheel pl | Laguna Hills, Ca 92653 | | | A7 | Customer Deposit | 39,658 | 3,350 |
| Robinson Reese - Construction / Development | 2505 W Coast Hwy Ste 202 | Newport Beach, CA 92663-4750 | | | A7 | Customer Deposit | 39,630 | 3,350 |
| Steve Moir | 269 S Beverly Dr | Beverly Hills, CA 90212-3807 | | | A7 | Customer Deposit | 39,611 | 3,350 |
| Doug Buescher | 5309 Valle Vista | La Mesa, CA 91941 | | | A7 | Customer Deposit | 39,595 | 3,350 |
| Thair Marcus | 2932 Greystone Ct | Jamul, CA 91935-1543 | | | A7 | Customer Deposit | 39,593 | 3,350 |
| JEFFREY INTERIORS | 8 Harris Ct Ste A5 | Monterey, CA 93940-5797 | | | A7 | Customer Deposit | 53,387 | 3,350 |
| Sevanna & Narbeh Bandary | 4527 Ethel Ave | Studio City, CA 91604 | | | A7 | Customer Deposit | 39,574 | 3,350 |
| Tony & Carol Guida | 27541 Silver Creek Dr | San Juan Capistrano, CA 92675-1530 | | | A7 | Customer Deposit | 39,566 | 3,350 |
| Chris Riggins Construction | 3111 2nd Ave. Suite 6 | Corona Del Mar, CA 92625 | x | x | A7 | Customer Deposit | 39,345 | 3,350 |
| FRANK MONZON | 5326 HYDE ST | LOS ANGELES, CA 90032 | x | x | A7 | Customer Deposit | 39,313 | 3,350 |
| Howley Design Build | 4700 Mascot St | Los Angeles, CA 90019-5707 | | | A7 | Customer Deposit | 39,306 | 3,350 |
| Jim Nutty | 54855 Southern Hls | La Quinta, CA 92253-5633 | | | A7 | Customer Deposit | 39,268 | 3,350 |
| Jason Kornberg | 2605 ELLENTOWN ROAD | LA JOLLA, CA 92037 | | | A7 | Customer Deposit | 43,870 | 3,350 |
| TOM & MARC HALLER / GLADSTONE | 1411 HILLVIEW COVE | PALM SPRINGS, CA 92264 | x | x | A7 | Customer Deposit | 39,148 | 3,350 |
| Live Interiors | 2534 Summit Gln | Escondido, CA 92026-3826 | | | A7 | Customer Deposit | 39,147 | 3,350 |
| Ry & Erica Monson | 32012 Paseo de Hermosa | San Juan Capistrano, CA 92675 | | | A7 | Customer Deposit | 39,044 | 3,350 |
| Erika Goe | 1737 Centella Pl | Newport Beach, CA 92660-3726 | | | A7 | Customer Deposit | 38,789 | 3,350 |
| Deb Harris | 4252 Helix Del Sur | La Mesa, CA 91941 | x | x | A7 | Customer Deposit | 38,954 | 3,350 |
| five design studio | 1055 South Coast Highway 101 | Encinitas, CA 92024 | | | A7 | Customer Deposit | 38,862 | 3,350 |
| Bill and Megan Eves | 3750 Dudley street | San Diego, CA 92106 | | | A7 | Customer Deposit | 123,357 | 3,350 |
| Kelley Purnell | 1060 Avondale Rd | San Marino, CA 91108-1134 | x | x | A7 | Customer Deposit | 38,837 | 3,350 |
| Mark Fudge | 617 Broadway Unit 1244 | Sonoma, CA 95476 | | | A7 | Customer Deposit | 38,765 | 3,350 |
| PATTI & BRET HARDIN | 10222 Niagara Dr | Huntington Beach, CA 92646-4918 | | | A7 | Customer Deposit | 38,464 | 3,350 |
| CAROLINA HONG | 2521 LAUGHLIN AVE. | LA CRESCENTA, CA 91214 | x | x | A7 | Customer Deposit | 38,447 | 3,350 |
| Lynsey Greive Interior Design | 28970 Newport Rd | Temecula, CA 92591-5589 | | | A7 | Customer Deposit | 38,447 | 3,350 |
| Alli and Brett Longenecker | 19731 Slayback Lane | Huntington Beach, CA 92646 | | | A7 | Customer Deposit | 87,326 | 3,350 |
| JOSE REYES | 6546 Morningside Dr | Huntington Beach, CA 92648-6106 | | | A7 | Customer Deposit | 38,350 | 3,350 |
| Hyfa Inc. | 1400 East Katella Ave. #221 | Orange, CA 92867 | x | x | A7 | Customer Deposit | 38,329 | 3,350 |
| Julie Scarpella | 8569 El Paseo Grande | La Jolla, Ca 92037 | | | A7 | Customer Deposit | 38,326 | 3,350 |
| Dwellular LLC: Ritzy Room | 167 N Martel Ave | Los Angeles, CA 90036 | x | x | A7 | Customer Deposit | 38,308 | 3,350 |
| Sandy Kobeissi | 701 Forest Green Dr | La Canada, CA 91011-4202 | | | A7 | Customer Deposit | 38,302 | 3,350 |
| Christine Alvarado | 5622 Rutgers Rd | La Jolla, CA 92037-7826 | x | x | A7 | Customer Deposit | 38,267 | 3,350 |
| Kristen & Scott Miller | 5778 Theta Pl | San Diego, CA 92120-4644 | x | x | A7 | Customer Deposit | 41,806 | 3,350 |
| Keli Wozniak | 5665 Linea del Cielo | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 37,964 | 3,350 |
| Heather Docherty | 15 UPPER BLACKWATER CANYON RD | Rolling Hills, CA 90274 | | | A7 | Customer Deposit | 37,963 | 3,350 |
| AMANDA NESBITT | 2536 Canyon Dr | Los Angeles, CA 90068-2416 | | | A7 | Customer Deposit | 37,952 | 3,350 |
| Hunter Construction, Design & Management Inc | 63 Via Pico Plaza SUITE# 213 | San Clemente, CA 92672 | | | A7 | Customer Deposit | 37,949 | 3,350 |
| Jorge Guevara | 72 Hillcrest Ln | Newport Beach, CA 92660-5226 | x | x | A7 | Customer Deposit | 151,814 | 3,350 |
| Neelesh Ullal | 5117 Steinbeck Ct | Carlsbad, CA 92008-4616 | x | x | A7 | Customer Deposit | 101,263 | 3,350 |
| WINTRI | 546 E Edna Pl | Covina, CA 91723-1310 | x | x | A7 | Customer Deposit | 37,842 | 3,350 |
| Stephanie Chapin | 32 bethany | laguna nigel, CA 92677 | | | A7 | Customer Deposit | 37,649 | 3,350 |
| Hazel Wallace | 2164 Corte Anacapa | Chula Vista, CA 91914-4468 | x | x | A7 | Customer Deposit | 37,574 | 3,350 |
| Flairhunter, LLC | 1437 Old Ranch Rd | Park City, UT 84098-6527 | | | A7 | Customer Deposit | 37,560 | 3,350 |
| Lisa Ann Lydon | 6251 Morningside Dr | Huntington Beach, CA 92648-6103 | x | x | A7 | Customer Deposit | 37,510 | 3,350 |
| Menghan Xu | 17732 Corinthian Dr | Encino, CA 91316-3703 | | | A7 | Customer Deposit | 37,504 | 3,350 |
| John Baker | 15807 The River Trail | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 37,465 | 3,350 |
| Vasey Residence | 15 Amber Sky Dr | Rancho Palos Verdes, CA 90275-5024 | | | A7 | Customer Deposit | 37,429 | 3,350 |
| Shiva Shahrokni | 31852 Apuesto Way | Coto de Caza, CA 92679-3618 | x | x | A7 | Customer Deposit | 37,385 | 3,350 |
| DAVID & ROXANNE OCHOA | 4832 Converse St | Los Angeles, CA 90032-2115 | x | x | A7 | Customer Deposit | 37,243 | 3,350 |
| Lori & Gene Taubman | 1817 Westridge | Los Angeles, Ca 90049 | | | A7 | Customer Deposit | 37,223 | 3,350 |
| Darcy & Mike Moore | 286 D Ave | Lake Oswego, OR 97034-2360 | | | A7 | Customer Deposit | 37,212 | 3,350 |
| SHIALICE SPATIAL DESIGN | 4030 N Figueroa St | Los Angeles, CA 90065-3041 | x | x | A7 | Customer Deposit | 37,029 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Natalie Hoss | 2118 Via Teca | San Clemente, CA 92673-5647 | x | x | A7 | Customer Deposit | 37,016 | 3,350 |
| Mamta Patel | 1100 Wilshire Blvd Unit #2111 | Los Angeles, CA 90017 | | | A7 | Customer Deposit | 37,008 | 3,350 |
| ATHENA RUNNER | 1035 Sagebrush Rd | Carlsbad, CA 92011-3974 | x | x | A7 | Customer Deposit | 36,989 | 3,350 |
| SERI DESIGN | 10511 TERRACE VIEW | SANTA ANA, CA 92705 | | | A7 | Customer Deposit | 36,978 | 3,350 |
| Cyril Group Design | 3640 Eugene Pl | San Diego, CA 92116-1931 | | | A7 | Customer Deposit | 36,937 | 3,350 |
| Duncan Custom Homes | PO Box 721107 | San Diego, CA 92172 | x | x | A7 | Customer Deposit | 151,960 | 3,350 |
| C2@WORK | 325 ANITA DR | PASADENA, CA 91105 | | | A7 | Customer Deposit | 36,779 | 3,350 |
| Mia Lee | 6332 Quail Run St | San Diego, CA 92130-5746 | x | x | A7 | Customer Deposit | 36,720 | 3,350 |
| Dagan Design & Construction | 1106 2nd St #262 | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 37,685 | 3,350 |
| Darren Nguyen | 16541 Channel Lane | Huntington Beach, CA 92649 | | | A7 | Customer Deposit | 36,652 | 3,350 |
| Jason Sheng | 606 Lovell Pl | Fullerton, CA 92835 | | | A7 | Customer Deposit | 36,604 | 3,350 |
| Jessica Ward | 9351 Loma St | Villa Park, CA 92861-2831 | | | A7 | Customer Deposit | 36,604 | 3,350 |
| Nielsen Development | Greenfield Drive | El Cajon, CA 92019 | | | A7 | Customer Deposit | 36,552 | 3,350 |
| Dalia Daujotyte | 13080 Caminito Mar Villa | Del Mar, CA 92014-3608 | | | A7 | Customer Deposit | 36,552 | 3,350 |
| Adam Arakelian | 5150 E Copa de Oro Drive | Anaheim, CA 92807 | x | x | A7 | Customer Deposit | 66,637 | 3,350 |
| Rebecca Foster Design Mohr Project | 3600 Elm Ave | Manhattan Beach, CA 90266-3608 | | | A7 | Customer Deposit | 18,237 | 3,350 |
| Salt + Willow Interior Design Studio | 210 W Avenida De Los Lobos Marinos | San Clemente, CA 92672 | | | A7 | Customer Deposit | 36,430 | 3,350 |
| 23rd St Kelly Shepard Designs | 3600 Stewart Ave | Los Angeles, CA 90063 | | | A7 | Customer Deposit | 36,331 | 3,350 |
| Andrea 760-473-7039 | 802 Arden Dr | Encinitas, CA 92024-4507 | | | A7 | Customer Deposit | 36,317 | 3,350 |
| Steven & Katherine Kruis | 650 Columbia St Unit 410 | San Diego, CA 92101-6739 | x | x | A7 | Customer Deposit | 39,071 | 3,350 |
| DONA CHOI | 4735 Angeles Crest Hwy | La Canada, CA 91011-2303 | x | x | A7 | Customer Deposit | 36,162 | 3,350 |
| Nikki Moyer | 620 Saltgrass Ave | Carlsbad, CA 92011-3254 | x | x | A7 | Customer Deposit | 36,124 | 3,350 |
| Krystal Morgens | 1030 S Oakland Ave | Pasadena, CA 91106-4337 | x | x | A7 | Customer Deposit | 35,948 | 3,350 |
| BRICK & MORTAR REAL ESTATE | 5482 WILSHIRE BLVD #1540 | LOS ANGELES, CA 90036 | | | A7 | Customer Deposit | 36,030 | 3,350 |
| A. Naber Design - Ramsey Project | 427 Canyon Dr, | Solana Beach, CA 92075 | x | x | A7 | Customer Deposit | 36,022 | 3,350 |
| GK Design Group - Malcolm | 1461 Calle Altura | La Jolla, CA 92037-7802 | | | A7 | Customer Deposit | 36,013 | 3,350 |
| Jantz Construction - Granados | 537 N Granados Ave | Solana Beach, CA 92075-1216 | | | A7 | Customer Deposit | 35,924 | 3,350 |
| Frost/Chaddock Developers, LLC | 9142920 West Knoll Dr. | West Hollywood, CA 90069 | | | A7 | Customer Deposit | 35,873 | 3,350 |
| Andrea Kazar | 367 W I St | Encinitas, CA 92024-5025 | x | x | A7 | Customer Deposit | 35,812 | 3,350 |
| Ramesh Patel | 11348 Belladonna Way | San Diego, CA 92131 | | | A7 | Customer Deposit | 35,658 | 3,350 |
| RJ MURPHY CONSTRUCTION | 6781 DEFIANCE DR | HUNTINGTON BEACH, CA 92647 | x | x | A7 | Customer Deposit | 113,337 | 3,350 |
| Sharleen Tan | 913 E Maple St | Glendale, CA 91205 | | | A7 | Customer Deposit | 35,429 | 3,350 |
| ALFA IDG | 16800 Aston #275 | Irvine, CA 92606 | | | A7 | Customer Deposit | 35,359 | 3,350 |
| Jenson Turner | PO Box 12219 | Zephyr Cove, NV 89448-4219 | | | A7 | Customer Deposit | 46,594 | 3,350 |
| Shelly Sheppard | 1518 Vivian Lane | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 35,344 | 3,350 |
| CAMILA GIBBS | 333 Dawson St | Los Angeles, CA 90026-5513 | | | A7 | Customer Deposit | 35,221 | 3,350 |
| BRIAN BYRD | 2754 Mallard Dr | Costa Mesa, CA 92626-4773 | | | A7 | Customer Deposit | 35,185 | 3,350 |
| Yvonne and Eddy Lau | 1000 Oneonta Dr | Los Angeles, Ca 90065 | | | A7 | Customer Deposit | 35,159 | 3,350 |
| JW Contracting Inc. | 314 Evening Canyon | Newport Beach, CA 92625 | | | A7 | Customer Deposit | 35,144 | 3,350 |
| Paige Elise Interiors | 3186 Airway Ave Ste H | Costa Mesa, CA 92626-4650 | x | x | A7 | Customer Deposit | 35,053 | 3,350 |
| Jenna & Nick Orzano | 1950 Port Townsend Cir | Newport Beach, CA 92660-6607 | x | x | A7 | Customer Deposit | 35,021 | 3,350 |
| Land Lab | 702 Wrelton Dr | San Diego, CA 92109-1060 | | | A7 | Customer Deposit | 35,000 | 3,350 |
| BOSWELL CONSTRUCTION | 17071 Ventura Blvd Ste 201 | Encino, CA 91316-4133 | | | A7 | Customer Deposit | 34,974 | 3,350 |
| Jennifer Rizzo | 24607 Jacarte Drive | Murrieta, CA 92562 | | | A7 | Customer Deposit | 34,881 | 3,350 |
| Park Lane Projects | 9440 Santa Monica Blvd Ste 620 | Beverly Hills, CA 90210-4608 | | | A7 | Customer Deposit | 34,873 | 3,350 |
| CARA SOLOMON | 3441 Grand View Blvd | Los Angeles, CA 90066-1938 | | | A7 | Customer Deposit | 34,864 | 3,350 |
| Cathy Barnes | 640 N Granados Ave | Solana Beach, CA 92075-1219 | | | A7 | Customer Deposit | 37,951 | 3,350 |
| Monica Andrade | 2016 Hanscom Dr. | South Pasadena, CA 91030 | x | x | A7 | Customer Deposit | 34,807 | 3,350 |
| Elizabeth Priester | 1311 Ozone Ave | Snata Monica, CA 90405 | x | x | A7 | Customer Deposit | 34,803 | 3,350 |
| LHK Interiors | 5156 Vista Miguel Dr | La Canada, CA 91011 | x | x | A7 | Customer Deposit | 34,794 | 3,350 |
| ARASH TOUSKI | 25152 STAGELINE DR | LAGUNA HILLS, CA 92653 | x | x | A7 | Customer Deposit | 34,769 | 3,350 |
| Richard Ajabi | 1521 Riverside Drive | Glendale, CA 91201 | x | x | A7 | Customer Deposit | 36,266 | 3,350 |
| GREGORY & LAUREN BOTTA | 933 AVENIDA DE SAN CLEMENTE | ENCINITAS, CA 92024 | | | A7 | Customer Deposit | 34,693 | 3,350 |
| MOINFAR ENTERPRISES | 4533 Roxbury Rd | Corona del Mar, CA 92625-3126 | x | x | A7 | Customer Deposit | 34,629 | 3,350 |
| Savvy Interiors - Schirmacher Project | 14780 Via Mantora | San Diego, Ca 92127 | x | x | A7 | Customer Deposit | 36,882 | 3,350 |
| Ina Homes | 1734 N. Verdugo Road #27 | Glendale, CA 91208 | x | x | A7 | Customer Deposit | 44,606 | 3,350 |
| San Francisco Paintsource, INC. | 150 Pennsylvania Ave | San Francisco, CA 94107-2525 | x | x | A7 | Customer Deposit | 34,574 | 3,350 |
| Earline Arnott | 4770 Panorama Dr | San Diego, CA 92116-1239 | | | A7 | Customer Deposit | 67,721 | 3,350 |
| Joseph & Jan Cobert | 1419 Warner Ave | Los Angeles, CA 90024-6027 | x | x | A7 | Customer Deposit | 34,448 | 3,350 |
| Triple T Construction | 1822 E Route 66 # 251 | Glendora, CA 91740-3801 | | | A7 | Customer Deposit | 34,435 | 3,350 |
| Sadri & Marie Rose Akin | 5290 Carlsbad Blvd | Carlsbad, CA 92008-4306 | | | A7 | Customer Deposit | 34,417 | 3,350 |
| Molly Barnes | 1818 Port Barmouth | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 34,369 | 3,350 |
| Caroline Davenport | 45860 Hopi Rd | Indian Wells, CA 92210-8909 | x | x | A7 | Customer Deposit | 34,317 | 3,350 |
| RJW | 4030 Longridge Ave | Sherman Oaks, CA 91423-4926 | | | A7 | Customer Deposit | 34,223 | 3,350 |
| Brian Tastor & Chenin Harbison | 1568 Triton St | Carlsbad, CA 92011-4078 | | | A7 | Customer Deposit | 34,220 | 3,350 |
| Tina Chen | 14 Skycrest, | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 34,199 | 3,350 |
| R J Tanner Construction | 939 Oak St | Costa Mesa, Ca 92627 | | | A7 | Customer Deposit | 34,188 | 3,350 |
| Tiana Rae Designs | 1137 N West Moreland Unit 17 | Los Angeles, CA 90029 | x | x | A7 | Customer Deposit | 34,167 | 3,350 |
| Yashar residence | 221 18th St | Santa Monica, CA 90402-2403 | | | A7 | Customer Deposit | 54,434 | 3,350 |
| Pat & Barb Fallon | 15 Denham Ct | Hillsborough, CA 94010-6109 | | | A7 | Customer Deposit | 34,088 | 3,350 |
| DUPLICATE Key Vision Interiors. Inc | 2550 Via Tejon Ste 3L | Palos Verdes Estates, CA 90274-6809 | | | A7 | Customer Deposit | 34,047 | 3,350 |
| MDM Builders | 5798 Honors Dr | San Diego, CA 92122-4140 | x | x | A7 | Customer Deposit | 37,278 | 3,350 |
| Janel and Jeff Yoshida | 19342 Beckonridge Lane | Huntington Beach, CA 92648 | x | x | A7 | Customer Deposit | 34,044 | 3,350 |
| Angeles Contractor, Inc | 783 Phillips Dr | City of Industry, CA 91748 | | | A7 | Customer Deposit | 33,994 | 3,350 |
| Madeleine Galardo | 1942 Port Claridge Pl | Newport Beach, CA 92660-6612 | | | A7 | Customer Deposit | 33,936 | 3,350 |
| SENTENO CONSTRUCTION & DESIGN | 11011 Ranger Dr | Los Alamitos, CA 90720-2646 | | | A7 | Customer Deposit | 33,915 | 3,350 |
| Li, Jeff | 2680 S Bonnie Beach Pl | Vernon, CA 90058 | | | A7 | Customer Deposit | 33,894 | 3,350 |
| Argam Amirkhanian | 18951 Granada Cir | Porter Ranch, CA 91326-1505 | x | x | A7 | Customer Deposit | 33,870 | 3,350 |
| Design 4 Corners | 5315 Avenida Encinas Suite 230 | Carlsbad, CA 92008 | x | x | A7 | Customer Deposit | 33,866 | 3,350 |
| Saghi Maleki | 2391 Mesa Dr | Newport Beach, CA 92660-0720 | x | x | A7 | Customer Deposit | 33,829 | 3,350 |
| Model Home Inc - Tim Miranda | 18441 Via Ambiente | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 33,827 | 3,350 |
| DESIGN HUTCH | 947 N. La Cienega Blvd. Unit K | West Hollywood, CA 90069 | x | x | A7 | Customer Deposit | 33,804 | 3,350 |
| Wing Home Interiors | 10072 Cutty Sark Dr | Huntington Beach, CA 92646-4302 | | | A7 | Customer Deposit | 109,399 | 3,350 |
| Matt Obrien and Daniel De La Cruz | 708 Kettner Blvd | San Diego, CA 92101-5922 | x | x | A7 | Customer Deposit | 33,678 | 3,350 |
| ENDEAVOR DEVELOPMENT INTERNATIONAL | 13240 EVENING CREEK DR N | San Diego, CA 92128 | x | x | A7 | Customer Deposit | 33,652 | 3,350 |
| Arthur Chalekian | 291 W Kenneth Rd | Glendale, CA 91202-1455 | | | A7 | Customer Deposit | 33,620 | 3,350 |
| Richard & Ellen Pacheco | 1494 Glenneyre St | Laguna Beach, CA 92654 | | | A7 | Customer Deposit | 33,512 | 3,350 |
| Brian Scoggin | 29610 Valle Olvera | Temecula, CA 92591-1635 | | | A7 | Customer Deposit | 33,436 | 3,350 |
| Robbie Interiors | 6399 Calle Del Alcazar | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 33,435 | 3,350 |
| Connie Hill | 54215 Cananero Cr. | La Quinta, CA 92253 | x | x | A7 | Customer Deposit | 33,338 | 3,350 |
| DAVE & LISA RUTAN | 2735 LLAMA CT | CARLSBAD, CA 92009 | | | A7 | Customer Deposit | 33,323 | 3,350 |
| Michael Futch | 1205 Pacific Highway Unit 2606 | San Diego, Ca 92101 | | | A7 | Customer Deposit | 33,180 | 3,350 |
| AUDREY LEE | 359 Pasqual Ave | San Gabriel, CA 91775-2754 | x | x | A7 | Customer Deposit | 33,168 | 3,350 |
| 1700 Port Manleigh | 1700 Port Manleigh | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 33,155 | 3,350 |
| Sarah & Joey Sabella | 4243 Farmdale Ave | Studio City, CA 91604-2939 | | | A7 | Customer Deposit | 33,152 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Designs & Details | 43 Thorn Creek St | Henderson, NV 89011-3783 | | | A7 | Customer Deposit | 32,960 | 3,350 |
| Sergio Barrios | 7945 Purple Sage | San Diego, CA 92127-3612 | x | x | A7 | Customer Deposit | 32,925 | 3,350 |
| Colega | 4334 Sepulveda Blvd #303 | Culver City, CA 90230 | | | A7 | Customer Deposit | 32,826 | 3,350 |
| J Gleiberman Design | 267 Sharp Place | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 32,495 | 3,350 |
| Mark and Kim Spano | 3133s Barona Rd | Palm Springs, Ca 92264 | x | x | A7 | Customer Deposit | 24,068 | 3,350 |
| Architectural Arts | 26582 Via California | Capistrano Beach, Ca 92624 | | | A7 | Customer Deposit | 32,622 | 3,350 |
| KNM DESIGN BUILD | 7930 Chatfield Ave #B | Whittier, CA 90606 | | | A7 | Customer Deposit | 50,172 | 3,350 |
| Junocante Properties, LLC | 25 Brookline | Aliso Viejo, CA 92656 | x | x | A7 | Customer Deposit | 32,533 | 3,350 |
| David Brown | 456 Flores De Oro | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 32,268 | 3,350 |
| Ruben Marquez Interior Design | need | need, CA 91016 | x | x | A7 | Customer Deposit | 46,832 | 3,350 |
| Edward and Kathleen Hayes | 30 Coronado Pointe | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 32,449 | 3,350 |
| Michele Grossfeld | 19407 Redwing St | Tarzana, CA 91356 | | | A7 | Customer Deposit | 32,449 | 3,350 |
| VICTOR PEREZ | 2285 Michael Faraday Dr Ste 8 | San Diego, CA 92154-7926 | | | A7 | Customer Deposit | 32,402 | 3,350 |
| Dat Nguyen | 9372 Darrow Dr | Huntington Beach, CA 92646-7232 | x | x | A7 | Customer Deposit | 32,350 | 3,350 |
| Sean Lorenzini | 3020 Meyerloa Ln | Pasadena, CA 91107 | x | x | A7 | Customer Deposit | 32,308 | 3,350 |
| Allison Dietrich | 3939 Lake Circle Dr | Fallbrook, CA 92028-7881 | | | A7 | Customer Deposit | 32,266 | 3,350 |
| Rucker Muth Corporation | 74130 Country Club Dr Ste 101 | Palm Desert, CA 92260-1687 | x | x | A7 | Customer Deposit | 32,106 | 3,350 |
| Hiebsch Custom Homes | 3 Ritz Cove Dr | Dana Point, CA 92629-4225 | | | A7 | Customer Deposit | 32,103 | 3,350 |
| Rhonda Greenstein | 2600 S Kings Rd E | Palm Springs, CA 92264-9424 | | | A7 | Customer Deposit | 33,463 | 3,350 |
| Amanda Smothers | 704 Sonrisa St | Solana Beach, CA 92075 | x | x | A7 | Customer Deposit | 31,987 | 3,350 |
| Brian Claypool | 1180 Linda Vista Ave | Pasadena, CA 91103-2362 | | | A7 | Customer Deposit | 31,946 | 3,350 |
| Ramin Tabibzadeh | 12 Andiamo | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 31,929 | 3,350 |
| Daniela & Bernard Derriman | 1947 San Pasqual St | Pasadena, CA 91107-5104 | x | x | A7 | Customer Deposit | 31,925 | 3,350 |
| Vivian Lu | 1710 S Eulicid Ave | San Marino, CA 91108 | | | A7 | Customer Deposit | 31,868 | 3,350 |
| Jeff and Sarah Mielke | 7104 Belden St | San Diego, CA 92111-4231 | | | A7 | Customer Deposit | 31,826 | 3,350 |
| Molly Fryman | 31922 Paseo Monte Vis | San Juan Capistrano, CA 92675-3415 | x | x | A7 | Customer Deposit | 31,815 | 3,350 |
| alyce and tom vessey | 175 G Ave | Coronado, CA 92118-1215 | x | x | A7 | Customer Deposit | 31,784 | 3,350 |
| Maleia Jones | 16 Via Buen Corazon | San Clemente, CA 92673-7022 | | | A7 | Customer Deposit | 31,739 | 3,350 |
| anne shapiro | 1817 Petra Dr | San Diego, CA 92104-5741 | x | x | A7 | Customer Deposit | 34,385 | 3,350 |
| Jose Antonio Flores Young Choi | 2181 E Chevy Chase Dr | Glendale, CA 91206-1733 | | | A7 | Customer Deposit | 57,345 | 3,350 |
| Amy Cassell Atelier, LLC | 2836 N Greenview Ave | Chicago, IL 60657 | | | A7 | Customer Deposit | 55,078 | 3,350 |
| Bita Interior Design | 13640 Old El Camino Real | San Diego, CA 92130-3087 | | | A7 | Customer Deposit | 31,582 | 3,350 |
| Samaneh Omid | 1265 Journeys End Rd. | La Canada Flintridge, CA 91011 | | | A7 | Customer Deposit | 31,472 | 3,350 |
| Coral Bath & Design | 2999 E Ocean Blvd Unit 190 | Long Beach, CA 90803-2545 | | | A7 | Customer Deposit | 59,261 | 3,350 |
| Zhilbert Babakhanyan | 5045 Rosemont Ave | La Crescenta, CA 91214-2128 | x | x | A7 | Customer Deposit | 31,410 | 3,350 |
| jenny heu | 1467 La Jolla Rancho Rd | La Jolla, CA 92037-7436 | | | A7 | Customer Deposit | 31,410 | 3,350 |
| Bev Dahl | 820 Palaro Dr. | Encinitas, Ca 92024 | | | A7 | Customer Deposit | 31,331 | 3,350 |
| Skyrud Designs Inc | 2356 Garfield Rd | San Diego, CA 92110-2333 | x | x | A7 | Customer Deposit | 31,095 | 3,350 |
| Kayson Construction | 1 Trapani | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 31,253 | 3,350 |
| LANNEN CONSTRUCTION INC. | 5841 Airdrome St | Los Angeles, CA 90019-4907 | x | x | A7 | Customer Deposit | 31,767 | 3,350 |
| Caroline Isagholian | 2619 Willowhaven Dr | La Crescenta, CA 91214-1452 | | | A7 | Customer Deposit | 31,211 | 3,350 |
| Patrick Zillis | 3 Strand Beach Dr | Dana Point, CA 92629 | | | A7 | Customer Deposit | 31,202 | 3,350 |
| Cia Barron | 3137 Redwood | San Diego, CA 92104 | | | A7 | Customer Deposit | 31,195 | 3,350 |
| Ingenuity Builders | 1112 Montana Ave Ste 442 | Santa Monica, CA 90403-1652 | | | A7 | Customer Deposit | 31,190 | 3,350 |
| Bill & Maria Patris | 10739 Juniper Park Ln | San Diego, CA 92121 | | | A7 | Customer Deposit | 31,111 | 3,350 |
| Lee Morcus | 1717 Chapparal Rd | Redlands, CA 92373-7265 | x | x | A7 | Customer Deposit | 31,092 | 3,350 |
| Jerry Chen | 2336 Tubbs Dr | Tustin, CA 92782-3385 | | | A7 | Customer Deposit | 31,077 | 3,350 |
| Pam Levine | 4123 Stansbury Ave | Sherman Oaks, CA 91423-4621 | | | A7 | Customer Deposit | 31,044 | 3,350 |
| CORSINI STARK ARCHITECT | 2841 AVENEL ST | LOS ANGELES, CA 90039 | x | x | A7 | Customer Deposit | 30,964 | 3,350 |
| AGK Design - Casey Armstrong | 1431 Rodeo Dr | La Jolla, CA 92037-7440 | | | A7 | Customer Deposit | 55,516 | 3,350 |
| Ya Zhou | 12 Horizon | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 30,913 | 3,350 |
| Lori Streeter | 11045 Valley Lights Dr | El Cajon, CA 92020 | | | A7 | Customer Deposit | 30,877 | 3,350 |
| Scott & Sudar Alagarsamy | 2484 Alto Cerro Cir | San Diego, CA 92109 | x | x | A7 | Customer Deposit | 30,873 | 3,350 |
| Frances Quinones | 2792 Camphor Ct | Chula Vista, CA 91914-2654 | x | x | A7 | Customer Deposit | 30,850 | 3,350 |
| Molly Britt Design | 2742 Circle Drive | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 30,838 | 3,350 |
| Meram Constuction | 312 Highland Ave Ste 200 | El Cajon, CA 92020-5218 | | | A7 | Customer Deposit | 30,804 | 3,350 |
| Lauren Gaines | 6411 S Holt Ave | Los Angeles, CA 90056-2207 | | | A7 | Customer Deposit | 30,799 | 3,350 |
| Vahag & Alina Harutyunyan | 10513 Helendale Ave | Tugunga, CA 91042 | | | A7 | Customer Deposit | 30,792 | 3,350 |
| RJ Tanner Construction | 893 OAK ST | COSTA MESA, CA 92627 | | | A7 | Customer Deposit | 30,773 | 3,350 |
| Leslie & Joe Michaels | 7224 El Fuerte St | Carlsbad, CA 92009-6516 | | | A7 | Customer Deposit | 30,761 | 3,350 |
| Megan Demuth | 3317 Freeman Street | San Diego, CA 92106 | x | x | A7 | Customer Deposit | 30,756 | 3,350 |
| Kathleen Trinh | 12257 Valleyheart Dr. | Los Angeles, CA 91604 | x | x | A7 | Customer Deposit | 30,758 | 3,350 |
| Toni Marie Designs | 4624 South Ln | Del Mar, CA 92014-4141 | | | A7 | Customer Deposit | 31,638 | 3,350 |
| Fatma Barakal | 1830 Avanida del mundo unit 602 | Coronado, ca 92118 | | | A7 | Customer Deposit | 30,679 | 3,350 |
| Eric Taylor | 2717 Elderoak Rd | Thousand Oaks, CA 91361-5063 | | | A7 | Customer Deposit | 30,640 | 3,350 |
| Tracy Lynn Studio - Beckmann Project | 5410 Calumet Ave | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 34,639 | 3,350 |
| Shant & Emelia Mardigian | 646 Church Canyon Pl | Altadena, CA 91001-3874 | | | A7 | Customer Deposit | 30,562 | 3,350 |
| YOLANDA GOMEZ | 1123 W Chevy Chase Dr | Anaheim, CA 92801-2150 | | | A7 | Customer Deposit | 30,551 | 3,350 |
| Annette & Jeremy Thurman | 58 Via Sonnsa | San Clemente, CA 92673 | x | x | A7 | Customer Deposit | 107,872 | 3,350 |
| Two Black Sheep Design | 3330 Russell St | San Diego, CA 92106-1813 | | | A7 | Customer Deposit | 30,525 | 3,350 |
| Thomas FOU | 31 Valley Terrace | Irvine, CA 92603 | x | x | A7 | Customer Deposit | 30,512 | 3,350 |
| JOSEPH SARLES | 2737 Angus St | Los Angeles, CA 90039-2610 | | | A7 | Customer Deposit | 30,498 | 3,350 |
| Dominic McKellar and Nakissa Gradert | 7755 Camino de ariba | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 30,504 | 3,350 |
| Judi Reynolds | 1562 Camino Del Mar Unit 652 | Del Mar, CA 92014 | | | A7 | Customer Deposit | 30,457 | 3,350 |
| Hope Horner | 6245 W 78th St | Westchester, CA 90045-2903 | | | A7 | Customer Deposit | 30,443 | 3,350 |
| Melanie Currie | 4251 S Bronson Ave | Los Angeles, CA 90008 | | | A7 | Customer Deposit | 30,398 | 3,350 |
| JUDITH RUBINS DESIGN | 1188 Coldwater Canyon Dr | Beverly Hills, CA 90210-2403 | x | x | A7 | Customer Deposit | 30,336 | 3,350 |
| Athan Ranglas | 800 The Mark Ln #3003 | San Diego, CA 92101 | x | x | A7 | Customer Deposit | 35,119 | 3,350 |
| Dean Soll | 16 Lehigh Ct | Rancho Mirage, CA 92270-3710 | | | A7 | Customer Deposit | 30,134 | 3,350 |
| Alex Zalkin | 4802 Vista de la Tierra | Del Mar, CA 92014-4221 | | | A7 | Customer Deposit | 30,089 | 3,350 |
| Kari You | 8 Arboles | Irvine, CA 92612-2602 | x | x | A7 | Customer Deposit | 30,065 | 3,350 |
| Martha Larsson | 3225 Rida St | Pasadena, CA 91107 | | | A7 | Customer Deposit | 30,015 | 3,350 |
| Rick & Tracy Cortez | 3048 N North Coolidge Ave | Los Angeles, CA 90039-3414 | | | A7 | Customer Deposit | 30,000 | 3,350 |
| Alex Barragan | 2902 Gate Thirteen Pl | Chula Vista, CA 91914-2640 | x | x | A7 | Customer Deposit | 30,000 | 3,350 |
| John Curci | 5 Beacon Bay | Newport Beach, CA 92660-7217 | x | x | A7 | Customer Deposit | 29,928 | 3,350 |
| DEL POZZO DESIGN STUDIO | 3666 Carmel View Rd | San Diego, CA 92130-2561 | x | x | A7 | Customer Deposit | 29,882 | 3,350 |
| Richard Read Interiors | 2927 Canyon Cir S | Palm Springs, CA 92264-0433 | x | x | A7 | Customer Deposit | 29,877 | 3,350 |
| Monica Noonan | 1238 Via Mil Cumbres | Solana Beach, CA 92075-1727 | x | x | A7 | Customer Deposit | 29,754 | 3,350 |
| Rodney Lubeznik | 37440 Palm View Rd | Rancho Mirage, CA 92270-2431 | | | A7 | Customer Deposit | 29,723 | 3,350 |
| P.O.L. Inc. | 31553 Crystal Sands Dr | Laguna Niguel, CA 92677-2756 | | | A7 | Customer Deposit | 29,642 | 3,350 |
| Mike Dowling | 260 D Avenue | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 29,616 | 3,350 |
| Oakhurst Builders | 663 Valley Avenue # 300 | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 29,597 | 3,350 |
| JENNIFER & CANARD BARNES | 3917 Olympiad Dr | View Park, CA 90043-1131 | x | x | A7 | Customer Deposit | 29,573 | 3,350 |
| Tracy & Jeff McEvoy | 8048 Sadring Ave | West Hills, CA 91304-3539 | | | A7 | Customer Deposit | 29,573 | 3,350 |
| Joann Krupp | 812 Gardenia Way | Corona del Mar, CA 92625-1544 | x | x | A7 | Customer Deposit | 29,568 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Michele Nelson | 420 Bonair St | La Jolla, CA 92037-5912 | x | x | A7 | Customer Deposit | 29,861 | 3,350 |
| Dave and Terri Donnelly | 717 Balboa | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 29,437 | 3,350 |
| Thomas Eich | 1100 S La Verne Way | Palm Springs, CA 92264-9252 | x | x | A7 | Customer Deposit | 29,408 | 3,350 |
| QualCraft Construction Inc - Danielle Allen | 417 B Ave | Coronado, CA 92118-1818 | | | A7 | Customer Deposit | 29,381 | 3,350 |
| Crystal Maginnes | 715 S Crown Pointe Dr | Anaheim, CA 92807-4777 | x | x | A7 | Customer Deposit | 29,296 | 3,350 |
| KV Interiors | 14431 Ventura Blvd. #132 | Sherman Oaks, CA 91423 | x | x | A7 | Customer Deposit | 64,753 | 3,350 |
| COASTAL COLLECTIVE | 1135 BONITA DR UNIT #A | Encinitas, CA 92024-3851 | x | x | A7 | Customer Deposit | 58,951 | 3,350 |
| Henry & Pam Wang | 15127 Los Altos Dr | Hacienda Heights, CA 91745-5115 | x | x | A7 | Customer Deposit | 29,176 | 3,350 |
| Lawrence Zisman | 4193 Arden Way | San Diego, CA 92103 | x | x | A7 | Customer Deposit | 29,087 | 3,350 |
| Roselle Hay | 1629 White Oak St. | Costa Mesa, CA 92626 | x | x | A7 | Customer Deposit | 29,081 | 3,350 |
| Melea Morris | 10873 Garland Dr | Culver City, CA 90232 | | | A7 | Customer Deposit | 29,047 | 3,350 |
| MERU CONSTRUCTION INC | 816 SAN CARLOS DR. | NEWBURY PARK, CA 91320 | x | x | A7 | Customer Deposit | 66,597 | 3,350 |
| Wendy Gillfillan | 1507 Sylvia Lane | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 28,974 | 3,350 |
| Crystal Ryu | 7825 W 83rd St | Playa del Rey, CA 90293-7920 | | | A7 | Customer Deposit | 28,967 | 3,350 |
| Kate Pollock | 529 Pacific Ave | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 28,894 | 3,350 |
| Richard Williams Design & Construction | 347 Quincy Ave | Long Beach, CA 90814-3060 | | | A7 | Customer Deposit | 34,774 | 3,350 |
| Dyjak Design Build | 645 Glemont Drive | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 28,861 | 3,350 |
| Jenna Ly | 2201 Jose Way | Fullerton, CA 92835-3302 | | | A7 | Customer Deposit | 28,828 | 3,350 |
| Shay Mushet | 16988 Rendezvous Cir | San Diego, CA 92127-7052 | x | x | A7 | Customer Deposit | 28,710 | 3,350 |
| Kelly Huarte | 10795 Turnleaf Ln | Tustin, CA 92782-4350 | x | x | A7 | Customer Deposit | 65,680 | 3,350 |
| Brown Brothers Construction & Associates, Inc | 332 Forest Ave Ste 26 | Laguna Beach, CA 92651-2125 | x | x | A7 | Customer Deposit | 167,761 | 3,350 |
| BNS Design Group | 12590 Manifesto Pl | San Diego, CA 92130-2241 | | | A7 | Customer Deposit | 28,637 | 3,350 |
| Anet Prusalian | 2557 Flintridge Dr | Glendale, CA 91206-1034 | | | A7 | Customer Deposit | 46,797 | 3,350 |
| Ampersand-Living | 867 Marigold Court | Carlsbad, CA 92011 | | | A7 | Customer Deposit | 28,521 | 3,350 |
| Acanthus Designs | po bOX | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 28,467 | 3,350 |
| Scott Giles | 28112 Haria | Mission Viejo, CA 92692-1431 | x | x | A7 | Customer Deposit | 28,443 | 3,350 |
| Steve Sill | 2621 Bulrush Ln | Naples, FL 34105-3026 | | | A7 | Customer Deposit | 28,439 | 3,350 |
| Mike Yang | 4601 Dundee Dr | Los Angeles, CA 90027-1215 | | | A7 | Customer Deposit | 28,360 | 3,350 |
| Sublime Abode Design | 821 Bellis St | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 28,311 | 3,350 |
| JJR Contruction LLC | 25177 Gentian Ave | Moreno Valley, Ca 92551 | | | A7 | Customer Deposit | 28,284 | 3,350 |
| A. Naber Design - Mark and Yesenia Grossman | 3221 Eichenlaub St | San Diego, CA 92117-4421 | x | x | A7 | Customer Deposit | 28,236 | 3,350 |
| Tyler & Lindsay Neuhausen | 27 Via Canero | San Clemente, CA 92673 | x | x | A7 | Customer Deposit | 28,214 | 3,350 |
| KP Design Studio | 4748 Iverness Court | Carlsbad, CA 92010 | | | A7 | Customer Deposit | 29,720 | 3,350 |
| Marla Sanders | 923 Marguerite Ln | Carlsbad, CA 92011-3950 | | | A7 | Customer Deposit | 28,165 | 3,350 |
| Guille Hoefel | 1113 Archer St | San Diego, CA 92109-1226 | | | A7 | Customer Deposit | 28,131 | 3,350 |
| Noreen Morioka Nicole Jacek | 1125 Palms Blvd | Venice, CA 90291-3524 | | | A7 | Customer Deposit | 28,127 | 3,350 |
| Connie and Andy Tseng | 404 S Craig Ave | Pasadena, CA 91107 | x | x | A7 | Customer Deposit | 52,762 | 3,350 |
| Shue- Ping Sun & Richard Nason | 5026 Castle Rd | La Canada Flintridge, CA 91011-1310 | x | x | A7 | Customer Deposit | 28,059 | 3,350 |
| Rachel Foullon | 2262 Duane Street | Los Angeles, CA 90039 | | | A7 | Customer Deposit | 28,050 | 3,350 |
| Sarah Bassett | 2545 33rd St. | San Diego, Ca 92104 | x | x | A7 | Customer Deposit | 28,008 | 3,350 |
| Garden Studio Design | 1943 Port Ramsgate Pl | Newport Beach, CA 92660-5304 | x | x | A7 | Customer Deposit | 27,950 | 3,350 |
| Nancy Patch Designs | 11 coronado point | newport beach, ca 92677 | | | A7 | Customer Deposit | 27,915 | 3,350 |
| Grace Blu Interior Design | 151 Kalmus Dr Ste H11 | Costa Mesa, CA 92626-5971 | x | x | A7 | Customer Deposit | 27,913 | 3,350 |
| Tim, Amy and Mimi Soudan | 1720 Avenida del mundo unit 708 | Coronado, CA 92118 | | | A7 | Customer Deposit | 27,856 | 3,350 |
| Gary & Barbara Pazornik | 16262 Sundancer Ln | Huntington Beach, CA 92649 | x | x | A7 | Customer Deposit | 25,216 | 3,350 |
| Christy Van De Sande | 31382 Monterey St | Laguna Beach, CA 92651-6945 | x | x | A7 | Customer Deposit | 27,822 | 3,350 |
| Susan Butler | 1659 Via Del Rey | South Pasadena, CA 91030 | | | A7 | Customer Deposit | 27,794 | 3,350 |
| Bekah Watters | 4545 Lajolla Village Drive | San Diego, CA 92122 | | | A7 | Customer Deposit | 27,790 | 3,350 |
| Clark Neuhoff | 904 S Bay Front | Newport Beach, CA 92662 | | | A7 | Customer Deposit | 27,734 | 3,350 |
| Kern & Co | 130 S Cedros Ave Ste 100 | Solana Beach, CA 92075-1954 | x | x | A7 | Customer Deposit | 27,686 | 3,350 |
| Ryan & Taylor Inman | 3238 Villanova Ave | San Diego, CA 92122 | | | A7 | Customer Deposit | 27,574 | 3,350 |
| HALFORD & HEATHER FAIRCHILD | 3983 Shedd Ter | Culver City, CA 90232-3014 | | | A7 | Customer Deposit | 27,563 | 3,350 |
| Mandy K. Design Co | 1218 California Street Unit 1 | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 27,515 | 3,350 |
| Noah Nattell | 1906 Escarpa Dr | Los Angeles, CA 90041 | | | A7 | Customer Deposit | 35,550 | 3,350 |
| MARTHA MULHOLLAND RESIDENTIAL INTERIORS | 4541 ROUNDHOP DRIVE | LOS ANGELES, CA 90065 | | | A7 | Customer Deposit | 27,377 | 3,350 |
| Colette Luesebrink Design | 1632 Galaxy Dr | Newport Beach, CA 92660-4348 | | | A7 | Customer Deposit | 27,369 | 3,350 |
| Jani Nomad | 60 Tennis Villas Dr | Dana Point, CA 92629-4139 | | | A7 | Customer Deposit | 27,365 | 3,350 |
| Shannon & Mike Carvalho | 3935 Del Mar Avenue | San Diego, CA 92107 | x | x | A7 | Customer Deposit | 30,911 | 3,350 |
| Patricia Penzo | 17 Rockrose Way | Irvine, CA 92612-2136 | x | x | A7 | Customer Deposit | 27,310 | 3,350 |
| McGuiness Construction Inc. | 17451 Highlander Rd | Ramona, CA 92065-6968 | | | A7 | Customer Deposit | 27,258 | 3,350 |
| HOD Haus Of Design | 575 Anton Blvd Ste 1050 | Costa Mesa, CA 92626-7045 | | | A7 | Customer Deposit | 27,235 | 3,350 |
| Dana Enany | 162 California St | Arcadia, CA 91006-3676 | | | A7 | Customer Deposit | 27,225 | 3,350 |
| Casa Arte Group | 175 Monarch Bay Dr | Dana Point, CA 92629-3431 | | | A7 | Customer Deposit | 27,195 | 3,350 |
| Monique Owen | 929 Highview Ave | Manhattan Beach, CA 90266-5812 | x | x | A7 | Customer Deposit | 27,114 | 3,350 |
| Laura Puentes | 249 Calle Esmarca | San Clemente, CA 92672-3104 | | | A7 | Customer Deposit | 27,076 | 3,350 |
| Cynthia and Paul Murnane | 11802 Cherry Street | Los Alamitos, CA 90720 | x | x | A7 | Customer Deposit | 27,068 | 3,350 |
| DAVID ZUCK | PO Box 1022 | Palm Springs, CA 92263-1022 | x | x | A7 | Customer Deposit | 27,060 | 3,350 |
| Gary Mihalik | 1685 Ridgemore Dr | Palm Springs, CA 92264-9620 | | | A7 | Customer Deposit | 26,975 | 3,350 |
| Kingsbarn Realty Capital | 1645 Village Center Circle | Las Vegas, NV 89134 | | | A7 | Customer Deposit | 26,975 | 3,350 |
| Naomi Lee | 329 1st St | Manhattan beach, CA 90266 | | | A7 | Customer Deposit | 26,961 | 3,350 |
| Keren Hilger | 5714 Waverly Ave | La Jolla, CA 92037-7335 | | | A7 | Customer Deposit | 26,937 | 3,350 |
| Jessica and Alex Guerrero | 1020 Atlee Dr | La Canada, CA 91011 | | | A7 | Customer Deposit | 26,907 | 3,350 |
| Todd Greene | 8010 E Highway 41 | Paso Robles, CA 93446 | | | A7 | Customer Deposit | 26,863 | 3,350 |
| Niko Sasso | 10221 Avenida Magnifica | San Diego, CA 92131-1447 | | | A7 | Customer Deposit | 26,866 | 3,350 |
| Bere Giannini | 175 Main Street 2nd Floor | Pawtucket, RI 02860 | x | x | A7 | Customer Deposit | 27,020 | 3,350 |
| Cindy Hsu and James Lin | 903 14th St | Santa Monica, CA 90403-3102 | x | x | A7 | Customer Deposit | 26,819 | 3,350 |
| Karen Scagliotti | 47 Sarteano | Newport Coast, CA 92657 | x | x | A7 | Customer Deposit | 26,775 | 3,350 |
| Jesse Salzman | 11951 Wallingsford Rd | Los Alamitos, Ca 90720 | x | x | A7 | Customer Deposit | 26,772 | 3,350 |
| Janet Huang | 8 Still Water | Newport Coast, CA 92657-1642 | | | A7 | Customer Deposit | 26,768 | 3,350 |
| Iman Bar | 209 Via Koron | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 26,726 | 3,350 |
| Lori Honeyman | 2707 Mackinnon Ranch Rd | Cardiff, CA 92007-2208 | | | A7 | Customer Deposit | 30,111 | 3,350 |
| Charles Niles JR | 25175 Jim Bridger Rd | Hidden Hills, CA 91302-1182 | | | A7 | Customer Deposit | 26,663 | 3,350 |
| Kelly & Andrew Ricker | 13141 Sandhurst Pl | Santa Ana, CA 92705-2136 | | | A7 | Customer Deposit | 26,657 | 3,350 |
| Prestige Cabinets | 650 S. Grand Ave. Ste. 106 | Santa Ana, CA 92705 | | | A7 | Customer Deposit | 26,624 | 3,350 |
| LCI CONSTRUXION | 9423 Healy Trl | Chatsworth, CA 91311-7027 | | | A7 | Customer Deposit | 26,595 | 3,350 |
| Sana Mansour | 1761 Layne Pl | El Cajon, CA 92019-4265 | | | A7 | Customer Deposit | 26,575 | 3,350 |
| Iman Alami | 16131 Royal Oak Rd | Encino, CA 91436 | | | A7 | Customer Deposit | 26,551 | 3,350 |
| Jake Wilson | 234 Palmer Street | Costa Mesa, CA 92627 | | | A7 | Customer Deposit | 26,564 | 3,350 |
| Neek LLC | 260 Santa Isabel Ave | Costa Mesa, CA 92627-1562 | | | A7 | Customer Deposit | 26,500 | 3,350 |
| ANKE & MICHAEL HANKEM | 144 Loma Ln | San Clemente, CA 92672-4721 | | | A7 | Customer Deposit | 26,466 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COAT Design & Remodel - Baarstad Residence | PO BOX 1461 | Carlsbad, CA 92028 | | | A7 | Customer Deposit | 26,432 | 3,350 |
| Brendan & Bronte Murphy | 1335 28th St | San Diego, CA 92102 | | | A7 | Customer Deposit | 26,364 | 3,350 |
| Interior Designs By Monique Brown | 601 Avenida Sevilla Unit H | Laguna Woods, CA 92637-4553 | x | x | A7 | Customer Deposit | 26,357 | 3,350 |
| Elizabeth Parker | 307 Colleen place | Costa mesa, CA 92627 | | | A7 | Customer Deposit | 26,350 | 3,350 |
| Utah Lot 1 Dancing Sun | 260 Newport Center Dr | Newport Beach, CA 92660-7520 | x | x | A7 | Customer Deposit | 26,337 | 3,350 |
| Vivian Schoug | 4602 Park Mirasol | Calabasas, CA 91302 | | | A7 | Customer Deposit | 26,303 | 3,350 |
| Rebecca Foster Design - Sea Skiff Project | 677 19th St | Manhattan Beach, CA 90266-2508 | x | x | A7 | Customer Deposit | 26,285 | 3,350 |
| Jin Ser Park | 4400 Woodleigh Ln | La Canada, CA 91011-3541 | | | A7 | Customer Deposit | 26,277 | 3,350 |
| Allito Design Studio | 1233 TOURNALINE ST | SAN DIEGO, CA 92109 | | | A7 | Customer Deposit | 26,219 | 3,350 |
| Jessica Johnson | 122 West Avenido Cordova | San Clemente, CA 92672 | x | x | A7 | Customer Deposit | 26,173 | 3,350 |
| Jim & Perry Salvito-Norton | 805 Puente Dr | Santa Barbara, CA 93110-2032 | | | A7 | Customer Deposit | 26,168 | 3,350 |
| Clark and Leslie Rorbach | 2861 Ocean Front Walk | San Diego, CA 92109-8152 | | | A7 | Customer Deposit | 26,148 | 3,350 |
| PETER SUN | 5850 SAGEBRUSH RD | LA JOLLA, CA 92037 | x | x | A7 | Customer Deposit | 26,115 | 3,350 |
| Shanon Kramer | 21841 Harborbreeze Ln | Huntington Beach, CA 92646 | | | A7 | Customer Deposit | 26,070 | 3,350 |
| TERI & TONY BALLARD | 2455 SANTA ANA AVE | Costa Mesa, Ca 92627 | | | A7 | Customer Deposit | 26,020 | 3,350 |
| Stef & Michael Wong | 12502 Singing Wood Dr | North Tustin, CA 92705-3466 | | | A7 | Customer Deposit | 32,802 | 3,350 |
| JRM Construction Inc. | 10282 Trask Ave Suite #C | Garden Grove, Ca 92843 | | | A7 | Customer Deposit | 25,875 | 3,350 |
| Ashan & Sam Leslie | 2489 Tuscany Heights Dr | Palm Springs, CA 92262-2733 | | | A7 | Customer Deposit | 25,843 | 3,350 |
| Cliff Martinez | 2400 Summit to Summit Parkway | Topanga, CA 90290 | | | A7 | Customer Deposit | 25,840 | 3,350 |
| GEORGIA TAPERT HOWE DESIGN | 555 S Norton Ave | Los Angeles, CA 90020-4610 | | | A7 | Customer Deposit | 29,630 | 3,350 |
| ALISTAIR BELTON | 417 1/2 Fernleaf Ave | Corona del Mar, CA 92625-2189 | | | A7 | Customer Deposit | 25,790 | 3,350 |
| Tim and Susan Epp | 4512 Wayne Rd | Corona del Mar, CA 92625 | | | A7 | Customer Deposit | 25,760 | 3,350 |
| Manya Khrobyan | 983 Calle Amable | Glendale, CA 91208 | | | A7 | Customer Deposit | 25,708 | 3,350 |
| Jim and Shauna Watson | 7570 Cabrillo Ave | La Jolla, CA 92037-5205 | | | A7 | Customer Deposit | 25,655 | 3,350 |
| Gregg Balis | 38 Belmonte Dr | Palm Desert, CA 92211 | x | x | A7 | Customer Deposit | 25,624 | 3,350 |
| Nicholson Companies | 1 Corporate Plaza Dr Ste 110 | Newport Beach, CA 92660-7924 | x | x | A7 | Customer Deposit | 25,622 | 3,350 |
| Megan & Scott Freitas | 4565 Saddle Mountain Ct | San Diego, CA 92130-2452 | x | x | A7 | Customer Deposit | 25,533 | 3,350 |
| John & Marcia Fenn | 20150 Avenida de Arboles | Murrieta, CA 92562-8878 | | | A7 | Customer Deposit | 25,531 | 3,350 |
| TRACI MCGOWAN | 7550 EAVS AVE | LA JOLLA, CA 92037 | x | x | A7 | Customer Deposit | 25,427 | 3,350 |
| Zack Savitz | 3922 Melbourne Ave | Los Angeles, CA 90027-4638 | | | A7 | Customer Deposit | 25,400 | 3,350 |
| Kiumars Arzani | 19563 Rosita Ave | Tarzana, CA 91356 | | | A7 | Customer Deposit | 25,393 | 3,350 |
| GLC & Matasco Enterprises Inc. | P.O. Box 11388 | Newport Beach, CA 92658 | x | x | A7 | Customer Deposit | 25,342 | 3,350 |
| Natlie Burch Jennie Kress | 2025 Meadow Valley Ter | Los Angeles, CA 90039-3533 | x | x | A7 | Customer Deposit | 25,333 | 3,350 |
| Ted & Roxana Herrick | 611 Lido Park Dr Unit 5D | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 25,326 | 3,350 |
| KAZONI CONSTRUCTION | 8212 Kingfisher Dr | Huntington Beach, CA 92646-5535 | x | x | A7 | Customer Deposit | 25,322 | 3,350 |
| Behina Baher | 2 Turtle Bay Drive | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 25,302 | 3,350 |
| Tamara Achauer | 69 Rivo Alto Canal | Long Beach, CA 90803-4040 | | | A7 | Customer Deposit | 25,116 | 3,350 |
| Preston McLewee | 1627 Anita Ln | Newport Beach, CA 92660-4803 | | | A7 | Customer Deposit | 25,112 | 3,350 |
| MAT TRUJILLO DESIGN & CONSTRUCTION | 948 E STOKER STREET | GLENDALE, CA 91207 | | | A7 | Customer Deposit | 25,058 | 3,350 |
| Ted Bose | 80980 Vista Galope Trl | La Quinta, CA 92253-7523 | | | A7 | Customer Deposit | 24,983 | 3,350 |
| Coast to Coast Home Solutions | 4726 Oceanridge DR | Huntington Beach, CA 92649 | x | x | A7 | Customer Deposit | 24,957 | 3,350 |
| Dan Tran | 23 Woodlyn Lane | Bradbury, CA 91008 | x | x | A7 | Customer Deposit | 24,873 | 3,350 |
| PAIGE PIERCE DESIGN, LLC | 131 S. BARRINGTON PLACE STE. 250 | LOS ANGELES, CA 90049 | x | x | A7 | Customer Deposit | 24,833 | 3,350 |
| Blu Peak Group | 3280 Veterans Blvd Suite 230 | Fargo, ND 58104 | | | A7 | Customer Deposit | 24,827 | 3,350 |
| Jeanne Carlin | 2733 Starbird Dr | Costa Mesa, CA 92626-4800 | | | A7 | Customer Deposit | 24,784 | 3,350 |
| Steve Meuchel Construction | 10400 Keokuk Ave | Chatsworth, CA 91311 | | | A7 | Customer Deposit | 15,978 | 3,350 |
| M Prevost Design - Patrick & Camille Wilson | 3176 Sitio Sendero | Carlsbad, CA 92009-6095 | | | A7 | Customer Deposit | 12,367 | 3,350 |
| Will & Fotsch Architects - Evan & Yvette Toma | 1298 Prospect St | La Jolla, CA 92037-3632 | x | x | A7 | Customer Deposit | 24,724 | 3,350 |
| PATTERSON CUSTOM HOMES - 319 VIA LIDO SOUD | 15 Corporate Plaza Dr Ste 150 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 47,345 | 3,350 |
| Mark Stangl Construction | 824 San Luis Rey Ave | Coronado, CA 92118-2344 | | | A7 | Customer Deposit | 24,663 | 3,350 |
| Pat & Stacey Roth | 6 Brentwood | Coto De Caza, CA 92679 | | | A7 | Customer Deposit | 24,616 | 3,350 |
| Alldredge Builders Inc - Torrey Van Benten | 559 E Ave | Coronado, ca 92118 | | | A7 | Customer Deposit | 24,598 | 3,350 |
| Aleta Cannon | 31632 Jewel Ave | Laguna Beach, CA 92651-8268 | x | x | A7 | Customer Deposit | 24,503 | 3,350 |
| Felicia Ferrari | 388 N Kenter Ave | Los Angeles, CA 90049-2338 | | | A7 | Customer Deposit | 24,500 | 3,350 |
| Lauren Sherman | 704 Midori Ct | Solana Beach, CA 92075-1282 | | | A7 | Customer Deposit | 24,408 | 3,350 |
| Daivd Reese | 5730 Briarcliff Rd | Los Angeles, Ca 90068 | | | A7 | Customer Deposit | 24,378 | 3,350 |
| Moso Design Inc. | 3711 Lankershim Blvd | Los Angeles, CA 90068-1219 | x | x | A7 | Customer Deposit | 24,326 | 3,350 |
| Tyler Development | 1932 Cotner Ave | Los Angeles, CA 90025-5602 | | | A7 | Customer Deposit | 24,290 | 3,350 |
| ZAKA BUILD STUDIO INC. | 111 Broadway Ste 101 | Oakland, CA 94607-3730 | | | A7 | Customer Deposit | 24,175 | 3,350 |
| Maryam Samini J.D. | 2137 Aralia St | Newport Beach, CA 92660-4131 | | | A7 | Customer Deposit | 24,150 | 3,350 |
| Jessica Combs | 316 Cabrillo Rd | Arcadia, CA 91007-6241 | x | x | A7 | Customer Deposit | 24,129 | 3,350 |
| Orange Innovation | 15122 Starboard St | Garden Grove, CA 92843 | x | x | A7 | Customer Deposit | 24,113 | 3,350 |
| Alexis Manfer, Inc. | 28701 Paseo Miraloma | San Juan Capistrano, CA 92675-5502 | | | A7 | Customer Deposit | 24,088 | 3,350 |
| Bibi Fell | 9317 Fostoria Ct | San Diego, CA 92127-2614 | x | x | A7 | Customer Deposit | 24,066 | 3,350 |
| The True House - Jon & Maria Lucas | 16953 New Rochelle Way #64 | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 24,035 | 3,350 |
| LAMMY LIN | 2120 SAN PASQUAL ST | PASADENA, CA 91107 | | | A7 | Customer Deposit | 26,635 | 3,350 |
| Desmond Acosta | 1570 S Calle de Maria | Palm Springs, CA 92264-8504 | x | x | A7 | Customer Deposit | 23,957 | 3,350 |
| Kevin Hilderman | 3590 Camino Arena | Carlsbad, CA 92009-9507 | | | A7 | Customer Deposit | 23,935 | 3,350 |
| Boulevard Home Interiors | 30851 Marbella Corte | San Juan Capistrano, CA 92675-1794 | | | A7 | Customer Deposit | 23,934 | 3,350 |
| Sahar Abassi | 33811 Valle Road | San Juan Capistrano, CA 92675 | | | A7 | Customer Deposit | 23,910 | 3,350 |
| Alice Xiao | 5279 Coastal Sage Trl | San Diego, CA 92130-5072 | x | x | A7 | Customer Deposit | 23,867 | 3,350 |
| Grounded Lanscape Architect | 6667 Duck Pond Ln | San Diego, CA 92130-6827 | | | A7 | Customer Deposit | 23,847 | 3,350 |
| Raphael and Christine Eskenazi | 15279 Carretera Dr | Whittier, CA 90605 | | | A7 | Customer Deposit | 23,726 | 3,350 |
| AESTHETIX INTERIOR DESIGN LLC | 8023 Beverly Blvd Suite1 #1156 | LOS ANGELES, CA 90048 | | | A7 | Customer Deposit | 23,810 | 3,350 |
| Rick/Ruth Glick | 29843 Red Mountain Dr | Valley Center, CA 92082-4730 | | | A7 | Customer Deposit | 23,717 | 3,350 |
| Lizette Martinez Sarah Ayers | 1899 Lucretia Ave | Los Angeles, Ca 90026 | x | x | A7 | Customer Deposit | 23,700 | 3,350 |
| Lizzie & Matt Logelin | 1231 Iverness Dr. | La Canada, Ca 91011 | | | A7 | Customer Deposit | 23,660 | 3,350 |
| Stephanie Van Daele | 2807 Blue Water Dr | Corona del Mar, CA 92625-1304 | x | x | A7 | Customer Deposit | 23,631 | 3,350 |
| Chetna Pathak | 8471 Sugarman Dr | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 23,627 | 3,350 |
| Michael and Melissa Tralla | 1550 Cheswick crt | El Cajon, CA 92020 | | | A7 | Customer Deposit | 23,568 | 3,350 |
| Fineline Woodworks | 9321 Molokai Dr | Huntington Beach, CA 92646-8337 | | | A7 | Customer Deposit | 23,558 | 3,350 |
| Letter Four Design Build | 12822 Washington Blvd | Los Angeles, CA 90066 | | | A7 | Customer Deposit | 49,836 | 3,350 |
| Anais Rodgers | 1754 N Avenue 53 | Los Angeles, CA 90042-1102 | | | A7 | Customer Deposit | 23,447 | 3,350 |
| McCormick & Wright Interiors - Deirdra Price | 1760 Avenida Del Mundo, #1604-1605 | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 45,008 | 3,350 |
| THE WORKHOUSE WORLDWIDE | 9950 Jefferson Blvd Ste 3 | Culver City, CA 90232-3531 | | | A7 | Customer Deposit | 23,320 | 3,350 |
| Becky Mezzino | 6505 Paseo Delicias PO Box 838 | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 55,213 | 3,350 |
| Larry Raab | 163 Norfolk Dr | Cardiff by the Sea, CA 92007-2033 | | | A7 | Customer Deposit | 23,280 | 3,350 |
| Leilani Woodson | 5371 E El Parque St | Long Beach, CA 90815-4248 | | | A7 | Customer Deposit | 23,275 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wolf Hunter LLC | 4653 White Oak Pl | Encino, CA 91316-4336 | x | x | A7 | Customer Deposit | 23,253 | 3,350 |
| Dani Nisim | 2604 Claygate Ct | Los Angeles, Ca 90077 | | | A7 | Customer Deposit | 23,250 | 3,350 |
| Caliber Construction & Remodeling - Skinner | 4328 Goldfinch St | San Diego, CA 92103-1315 | | | A7 | Customer Deposit | 23,203 | 3,350 |
| Karin and Gary Eastham | 16875 Via Los Farolito | Rancho Santa fe, CA 92067 | x | x | A7 | Customer Deposit | 23,070 | 3,350 |
| Miriamco Medical llc. | 1830 Ave. Del Mundo #611 | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 23,044 | 3,350 |
| Mary Krieger | 932 Crocus Cir | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 23,042 | 3,350 |
| Richard Holz, INC. | 520 S Sepulveda Blvd Ste 407 C/O Matt Boyd 310-617-5440 | Los Angeles, CA 90049-3547 | | | A7 | Customer Deposit | 23,042 | 3,350 |
| Horist Construction | 3330 Kashiwa Street | Torrance, CA 90505 | | | A7 | Customer Deposit | 27,391 | 3,350 |
| Wendy + Harlan Spinner | 16120 Woodvale Rd. | Encino, CA 91436 | | | A7 | Customer Deposit | 23,013 | 3,350 |
| allan and mary miller | 4417 Huerfano Ave | San Diego, CA 92117-3519 | | | A7 | Customer Deposit | 23,012 | 3,350 |
| Adam and Lori Saitman | 42 Vista del Sol | Laguna Beach, CA 92651-6722 | x | x | A7 | Customer Deposit | 58,079 | 3,350 |
| James & Ashley Forman | 25182 Mustang Dr | Laguna Hills, CA 92653-5745 | x | x | A7 | Customer Deposit | 22,902 | 3,350 |
| Erin Kelly | 4559 Saratoga Ave. | San Diego, CA 92107 | | | A7 | Customer Deposit | 47,514 | 3,350 |
| Molly Ephraim | 14790 Round Valley Dr. | Sherman Oaks, CA 91403 | | | A7 | Customer Deposit | 22,780 | 3,350 |
| Nicholas Lawrence Design | 82540 Airport Blvd | Thermal, CA 92274 | | | A7 | Customer Deposit | 22,766 | 3,350 |
| Four by Four Const Whale Watch | 8490 Whale Watch way | La Jolla, CA 92037 | | | A7 | Customer Deposit | 22,757 | 3,350 |
| Nena Brogan | 116 Diamond Dr | Newport Beach, CA 92662 | | | A7 | Customer Deposit | 22,728 | 3,350 |
| Emily Wohlgemuth | 1987 Irvine Ave | Costa Mesa, CA 92627-2378 | x | x | A7 | Customer Deposit | 22,687 | 3,350 |
| Elise Crevier | 513 W Terrace St | Altadena, CA 91001 | | | A7 | Customer Deposit | 22,685 | 3,350 |
| Eric & Danielle Conner | 5514 La Jolla Blvd Ste A | La Jolla, CA 92037-7611 | | | A7 | Customer Deposit | 29,461 | 3,350 |
| Patty Freeman Design | 718 Calle Monserrat | San Clemente, CA 92672 | x | x | A7 | Customer Deposit | 24,052 | 3,350 |
| Paula Bower | 28 Midsummer | Newport Coast, CA 92657-2127 | | | A7 | Customer Deposit | 22,610 | 3,350 |
| Blythe Interiors - Rory Brening | 730 Emerald Court | San Diego, CA 92109 | x | x | A7 | Customer Deposit | 22,569 | 3,350 |
| Nadia Conard | 5846 Eldergardens St | San Diego, CA 92120-3728 | | | A7 | Customer Deposit | 22,534 | 3,350 |
| Dave & Stacey Schack | 3173 Marwick Ave | Long Beach, CA 90808-3610 | | | A7 | Customer Deposit | 22,524 | 3,350 |
| Michael Saylor | 2365 Orange Ave | Costa Mesa, CA 92627 | | | A7 | Customer Deposit | 22,488 | 3,350 |
| Felicia Bell | 1330 Orange Ave Ste 190 | Coronado, CA 92118-3904 | x | x | A7 | Customer Deposit | 22,464 | 3,350 |
| Creative Building Specialties | PO Box 1940 | Oceanside, CA 92051-1940 | | | A7 | Customer Deposit | 109,524 | 3,350 |
| Christa Perry | 1863 Camanito Quintero | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 22,336 | 3,350 |
| Cez Michelle Tan Bryan Tan Choco | 21069 Sandpiper St | Walnut, CA 91789 | x | x | A7 | Customer Deposit | 23,618 | 3,350 |
| Sue Moss | 6988 Santa Fe Canyon Pl | San Diego, CA 92129 | x | x | A7 | Customer Deposit | 22,278 | 3,350 |
| Mullen Design Co - Stefen and Kathy Boehme | 1904 Circle Park Ln | Encinitas, CA 92024-1928 | | | A7 | Customer Deposit | 22,278 | 3,350 |
| Emma Zhong | 25 Belmonte | Irvine, CA 92620 | | | A7 | Customer Deposit | 22,261 | 3,350 |
| Ani Zaghikian | 1623 Camino de Villas | Burbank, CA 91501-1107 | | | A7 | Customer Deposit | 22,150 | 3,350 |
| Laurel Vanderhook | 901 Kings Road | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 22,078 | 3,350 |
| Bryan Perraud | 1006 Somerset Ln. | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 22,055 | 3,350 |
| Julie Powers | 1104 Sandcastle Drive | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 22,026 | 3,350 |
| Francesca and Brian Boget | 64298 Silver Star Ave | Desert Hot Springs, CA 92240-7700 | x | x | A7 | Customer Deposit | 21,873 | 3,350 |
| James McIntyre Interior Design LP | 6615 N Scottsdale Road #109 | Scottsdale, Az 85250 | | | A7 | Customer Deposit | 21,869 | 3,350 |
| Carolyne Ferguson Design | Po Box 5490 | Montecito, Ca 93150 | x | x | A7 | Customer Deposit | 72,100 | 3,350 |
| Bill Jordan | 10853 Galvin St. | Culver City, CA 90210 | | | A7 | Customer Deposit | 21,860 | 3,350 |
| Hello Home Interior Design | 4373 Canterbury Drive | La Mesa, CA 91941 | | | A7 | Customer Deposit | 21,793 | 3,350 |
| Armen Grigorian | 1625 Camulos Ave | Glendale, CA 91208-2408 | | | A7 | Customer Deposit | 21,781 | 3,350 |
| Dabble Design | 7646 Primavera Way | Carlsbad, CA 92009-8236 | | | A7 | Customer Deposit | 43,146 | 3,350 |
| ALT Design Studio | 9942 Voyager Cir | Huntington Beach, CA 92646-6527 | x | x | A7 | Customer Deposit | 21,736 | 3,350 |
| Amanda Murphy | 6590 Avenida Mirola | La Jolla, CA 92027 | | | A7 | Customer Deposit | 21,726 | 3,350 |
| DANIELA VERBENA | 14439 GLORIETTA DR | SHERMAN OAKS, CA 91423 | | | A7 | Customer Deposit | 21,595 | 3,350 |
| John Gilbert | 620 N Rose Ave | Palm Springs, CA 92262-4137 | | | A7 | Customer Deposit | 21,514 | 3,350 |
| JOHN CHEUNG | 5383 Kalein Dr | Culver City, CA 90230-5308 | x | x | A7 | Customer Deposit | 13,488 | 3,350 |
| Susie Rivadeneyra Interior Design | 221 Calle Serena | San Clemente, CA 92672-4323 | x | x | A7 | Customer Deposit | 21,509 | 3,350 |
| Nettle Creek Interiors | 1364 Cassins | Carlsbad, CA 92011 | x | x | A7 | Customer Deposit | 21,500 | 3,350 |
| David Stewart | 16228 Camino Arriba | Ramona, Ca 92065 | | | A7 | Customer Deposit | 21,481 | 3,350 |
| VM Enterprises | 3791 Vista Pt | Bonita, CA 91902-1100 | | | A7 | Customer Deposit | 21,438 | 3,350 |
| Talin Sarkisov | 2100 Rimcrest Dr | Glendale, CA 91207-1057 | | | A7 | Customer Deposit | 21,425 | 3,350 |
| Carlos Garcia | 3019 Asbury St | Los Angeles, CA 90065 | x | x | A7 | Customer Deposit | 21,420 | 3,350 |
| Brad and Carol McNealy | 1223 Emerald Bay | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 21,308 | 3,350 |
| Michelle Hay | 1629 White Oak St | Costa Mesa, CA 92626-3724 | x | x | A7 | Customer Deposit | 21,231 | 3,350 |
| Antonia Bowermaster | 6722 Lawn Haven Dr | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 21,216 | 3,350 |
| Colleen Saftler | 12722 Halkirk street | Studio City, CA 91604 | | | A7 | Customer Deposit | 21,200 | 3,350 |
| Ehsan Nasery | 6497 Calle del Alcaczar | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 21,182 | 3,350 |
| Christine Hacobian | 3105 Elvido Dr | Los Angeles, CA 90049-1109 | x | x | A7 | Customer Deposit | 21,152 | 3,350 |
| Cory Kingston Designs | 1220 23rd St | Manhattan Beach, CA 90266 | | | A7 | Customer Deposit | 117,276 | 3,350 |
| RICHARD VAN METER | 33 DRACKERT LN | LASDERA RANCH, CA 92694 | | | A7 | Customer Deposit | 21,034 | 3,350 |
| Michael Pak | 1243 North Common Wealth Ave. | Los Angeles, CA 90029 | x | x | A7 | Customer Deposit | 21,000 | 3,350 |
| May & Rafi Mazor | 5195 Chelterham Terrace | San Diego, CA 92130 | x | x | A7 | Customer Deposit | 21,000 | 3,350 |
| Dania Wareh | 9900 Moon River | Fountain Valley, Ca 92708 | x | x | A7 | Customer Deposit | 20,999 | 3,350 |
| Peter Schnugg | 359 Sea Ln | La Jolla, CA 92037-4948 | x | x | A7 | Customer Deposit | 20,930 | 3,350 |
| John Razzano | 401 E Bay St | Costa Mesa, CA 92627 | x | x | A7 | Customer Deposit | 20,929 | 3,350 |
| Melissa Sauve | 2049 E Glenoaks Blvd | Glendale, CA 91206-2911 | x | x | A7 | Customer Deposit | 20,906 | 3,350 |
| Jin O'Grady | 2655 Basswood St | Newport Beach, CA 92660-4107 | | | A7 | Customer Deposit | 20,902 | 3,350 |
| Pence Building Ent. - 1439 Neptune Ave | 1439 Neptune Ave | Encinitas, CA 92024-1434 | | | A7 | Customer Deposit | 20,860 | 3,350 |
| Waterpointe | 3500 East Pacific Coast Highway Suite 110 | Newport Beach, CA 92662 | | | A7 | Customer Deposit | 20,836 | 3,350 |
| Dave Breazeale | 26872 Estanciero Dr | Mission Viejo, CA 92691-5501 | x | x | A7 | Customer Deposit | 20,836 | 3,350 |
| Katie & Peter Giffin | 10886 Creekbridge Pl | San Diego, CA 92128-5101 | | | A7 | Customer Deposit | 20,814 | 3,350 |
| Jodi & Nikki Coffman | 126 23rd St | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 20,763 | 3,350 |
| MICHAEL & NANCY BUSHELL | 5410 La Jolla Blvd Unit A303 | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 20,716 | 3,350 |
| MARTHA CHRISTIE | 623 Valley Grove Lane | Escondido, CA 92025 | | | A7 | Customer Deposit | 20,685 | 3,350 |
| HAUS OF DESIGN HOD LLC | 120 VIRGINIA PL #201 | COSTA MESA, CA 92627 | | | A7 | Customer Deposit | 20,671 | 3,350 |
| John & Lucinda Rhoades | 2720 W Canyon Ave | San Diego, CA 92123-4682 | x | x | A7 | Customer Deposit | 20,631 | 3,350 |
| Sunil Sreerama | 5821 Laramie Ave | Woodland Hills, CA 91367-5527 | | | A7 | Customer Deposit | 20,611 | 3,350 |
| Tim & Erin Goodell | 108 Via Havre | Newport Beach, CA 92663-4905 | | | A7 | Customer Deposit | 20,588 | 3,350 |
| EHC INC | 15853 Monte St C107 | Sylmar, CA 91342 | x | x | A7 | Customer Deposit | 20,563 | 3,350 |
| Will & Fotsch Architects - Nancy Clementino | 975 Nob Ave. | Del Mar, CA 92014 | | | A7 | Customer Deposit | 20,555 | 3,350 |
| Brixton Builders - Quiet Pl Project | 113 Quiet Place | Irvine, CA 92602 | | | A7 | Customer Deposit | 20,555 | 3,350 |
| FK Interior Design | 4355 Coronet Dr | Encino, CA 91316-4324 | x | x | A7 | Customer Deposit | 20,553 | 3,350 |
| M & M INTERIORS | 17722 Chatsworth St | Granada Hills, CA 91344-5603 | | | A7 | Customer Deposit | 20,520 | 3,350 |
| Nancy Ennis | 214 Via Alegre | San Clemente, CA 92672-3614 | | | A7 | Customer Deposit | 20,455 | 3,350 |
| JACOBO LANIADO CATTAN | 5702 Meadows del Mar | San Diego, CA 92130-4868 | | | A7 | Customer Deposit | 20,453 | 3,350 |
| Michael & Gabriela Flanders | 30 Paseo Alba | San Clemente, CA 92672 | x | x | A7 | Customer Deposit | 20,389 | 3,350 |
| Landscape Artistry Inc | 1155 Camino Del Mar #555 | Del Mar, CA 92014 | x | x | A7 | Customer Deposit | 20,323 | 3,350 |
| Matt Berlin | 3708 Elliott Street | San Diego, CA 92106 | x | x | A7 | Customer Deposit | 20,320 | 3,350 |
| JOHN PAUL TURNER | 73574 El Hasson Cir | Palm Desert, CA 92260-5850 | | | A7 | Customer Deposit | 20,310 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Anna & George Hasbun | 459 Juniper Dr. | Pasadena, CA 91105 | | | A7 | Customer Deposit | 20,286 | 3,350 |
| Russ Vanderbiesen | 4667 Telescope Ave | Carlsbad, CA 92008-3766 | x | x | A7 | Customer Deposit | 20,216 | 3,350 |
| Peter Polos | 1 Hermitage Lane | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 20,198 | 3,350 |
| Nami Van Elk | 145 Lowell Ave | Sierra Madre, CA 91024 | x | x | A7 | Customer Deposit | 51,261 | 3,350 |
| RON SAWYER CONSTRUCTION | 78525 Avenue 41 | Bermuda Dunes, CA 92201 | x | x | A7 | Customer Deposit | 98,474 | 3,350 |
| Sea Creative Studio | 1347 North Sedwick, Unit PH | Chicago, IL 60610 | x | x | A7 | Customer Deposit | 20,005 | 3,350 |
| EOS Architecture | 7542 Fay Ave | La Jolla, CA 92037-4854 | | | A7 | Customer Deposit | 20,000 | 3,350 |
| VILLA BLANCA HOMES, INC. | 1734 HAYNES LN | REDONDO BEACH, CA 90278 | | | A7 | Customer Deposit | 20,000 | 3,350 |
| Joanne Miller | 21091 Indio Cir | Huntington Beach, Ca 92646 | | | A7 | Customer Deposit | 20,000 | 3,350 |
| Natalie Capra | 1433 Laveta Ter | Los Angeles, CA 90026-3323 | x | x | A7 | Customer Deposit | 20,000 | 3,350 |
| Joan Rubin | 18211 Via De Sueno | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 20,000 | 3,350 |
| Larry & Janice Lesser | 27415 Trabuco Cir | Mission Viejo, CA 92692-1939 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| Amy Fitzpatrick | 2495 Riviera Dr | Laguna Beach, CA 92651-1013 | | | A7 | Customer Deposit | 19,969 | 3,350 |
| Jennifer Farnham | 15633 Rising River Pl N | San Diego, CA 92127-5100 | x | x | A7 | Customer Deposit | 19,940 | 3,350 |
| ARTECH CONSTRUCTION | 1159 ONEONTA DRIVE | BEVERLY HILLS, CA 90210 | | | A7 | Customer Deposit | 19,886 | 3,350 |
| KEITH LAURER | 42 Bahama Bnd | Coronado, CA 92118-3219 | | | A7 | Customer Deposit | 19,878 | 3,350 |
| R.J. and Kelly Sommerdyke | 720 Iris Avenue | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 19,863 | 3,350 |
| Amy & Betim Berisha | 16391 Magellan Lane | Huntington Beach, CA 92647 | | | A7 | Customer Deposit | 19,841 | 3,350 |
| Karen MathiesenBrown Design | 555 no. El Camino Real # A394 | San Clemente, CA 92694 | x | x | A7 | Customer Deposit | 19,810 | 3,350 |
| Clint McKinnon | 1457 Calle Marbella | Oceanside, CA 92056 | | | A7 | Customer Deposit | 19,775 | 3,350 |
| Studio McGee | 13707 S 200 W Ste 600 Brittany Baiza@Studiomcgee Com | Draper, UT 84020-2442 | | | A7 | Customer Deposit | 18,749 | 3,350 |
| Shun Nagasaka Designs | 4720 Druid St | Los Angeles, CA 90032-3250 | | | A7 | Customer Deposit | 19,703 | 3,350 |
| Alarife Realty LLC | 657 Margarita Ave, Coronado | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 96,558 | 3,350 |
| Marrokal Design & Remodeling - Kai & Raelene Wissinger | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126-4597 | x | x | A7 | Customer Deposit | 19,599 | 3,350 |
| PETE & Mimi TASIOPOULOS | 500 Catalina Rd | Fullerton, CA 92835-2419 | | | A7 | Customer Deposit | 19,529 | 3,350 |
| Becky White | 78691 Deacon Dr E | La Quinta, CA 92253-7315 | | | A7 | Customer Deposit | 19,466 | 3,350 |
| Jillian Gordon | 23311 Via Dorado | Coto de Caza, CA 92679-3922 | | | A7 | Customer Deposit | 19,456 | 3,350 |
| Chad & Cari Peets - 76 Golden Eagle Project | 76 Golden Eagle | Irvine, CA 92603-0309 | | | A7 | Customer Deposit | 19,455 | 3,350 |
| San Marino Homes | 2460 Cumberland Rd. | San Marino, CA 91108 | | | A7 | Customer Deposit | 19,374 | 3,350 |
| Sarah Perez | 3076 Glenhurst Ave | Los Angeles, CA 90039 | | | A7 | Customer Deposit | 19,362 | 3,350 |
| Carole Markstein | PO Box 354 | Rancho Santa Fe, CA 92067-0354 | | | A7 | Customer Deposit | 19,349 | 3,350 |
| Liz & Jason Kim | 11141 Wickford Dr | Santa Ana, CA 92705-2363 | | | A7 | Customer Deposit | 19,340 | 3,350 |
| Maggie Hunt | 14788 Via Mantova | San Diego, CA 92127-3816 | | | A7 | Customer Deposit | 19,297 | 3,350 |
| Tali Thomas | 7264 Canyon Glen Ct | San Diego, CA 92129-2248 | | | A7 | Customer Deposit | 19,252 | 3,350 |
| Bennett Peji Design | 7770 Regents Rd Suite 113-348 | San Diego, ca 92122 | x | x | A7 | Customer Deposit | 19,230 | 3,350 |
| Benjy + Ellen Grinberg | 11432 Aqua Vista St | Studio City, CA 91604-2966 | | | A7 | Customer Deposit | 19,215 | 3,350 |
| Andrea Bruley, INCD | 278 Beach St | Laguna Beach, CA 92651-2105 | x | x | A7 | Customer Deposit | 32,892 | 3,350 |
| Bojaz Development LLC | 49 Echo Glen | Irvine, Ca 92603 | x | x | A7 | Customer Deposit | 19,209 | 3,350 |
| Red Rock Developers | 10067 Grandview Dr | La Mesa, CA 91941-6837 | | | A7 | Customer Deposit | 19,172 | 3,350 |
| June Design Company - Cardiff Project | 2107 Edinburg Ave | Cardiff, CA 92007-1804 | | | A7 | Customer Deposit | 19,154 | 3,350 |
| William Benbassat | 2244 Weybridge Ln | Los Angeles, CA 90077-1342 | | | A7 | Customer Deposit | 33,691 | 3,350 |
| Teresa Butler | 13151 Caminito Mendiola | San Diego, CA 92130 | | | A7 | Customer Deposit | 19,090 | 3,350 |
| Venkatesh Inti | 3027 Hartman Way | San Diego, Ca 92117 | | | A7 | Customer Deposit | 19,086 | 3,350 |
| Design Twenty 7 | 889 Braewood Cort | South Pasadena, CA 91030 | | | A7 | Customer Deposit | 19,043 | 3,350 |
| GAY & BOB GIARRATANO | 1099 FIRST STREET, #407 | SAN DIEGO, CA 92118 | | | A7 | Customer Deposit | 19,027 | 3,350 |
| Tyler Underwood | 2810 Shenandoah Dr | Chula Vista, CA 91914-2648 | | | A7 | Customer Deposit | 19,020 | 3,350 |
| Ivan & Emily Salzedo | 5242 Cromwell Court | San Diego, Ca 92116 | | | A7 | Customer Deposit | 19,000 | 3,350 |
| Ron Kassab | 801 Seacoast Dr | Imperial Beach, CA 91932-1802 | x | x | A7 | Customer Deposit | 133,340 | 3,350 |
| Celine Finnerty | 2105 Colina Vista Way | Costa Mesa, CA 92627-1873 | | | A7 | Customer Deposit | 18,953 | 3,350 |
| Leslie Wheaton | 509 1/2 Orchid Ave | Corona del Mar, CA 92625-2471 | | | A7 | Customer Deposit | 18,880 | 3,350 |
| Carly Dobson | 346 62nd St | Newport Beach, CA 92663-1902 | x | x | A7 | Customer Deposit | 18,847 | 3,350 |
| Susan Trieb | 1099 First Street #408 | Coronado, CA 92118 | | | A7 | Customer Deposit | 18,785 | 3,350 |
| CATHY CHIEN | 2243 Silver Ridge Ave | Los Angeles, CA 90039-3641 | | | A7 | Customer Deposit | 18,776 | 3,350 |
| Juan Gallardo | 8515 Lindante Drive | Whittier, CA 90603 | | | A7 | Customer Deposit | 18,754 | 3,350 |
| Kathleen Hutton Klein | 1 Park Pl | Newport Beach, CA 92663-4738 | | | A7 | Customer Deposit | 18,745 | 3,350 |
| POPPY INTERIORS | TIFFANIE HSU 4217 Cumberland Ave | Los Angeles, CA 90027-1519 | | | A7 | Customer Deposit | 18,727 | 3,350 |
| Diana Grajeda | 908 N Olive Ave | Alhambra, CA 91801-1345 | | | A7 | Customer Deposit | 18,700 | 3,350 |
| Pacific Edge Builders | 1360 Rosecrans St | San Diego, CA 92106-2639 | x | x | A7 | Customer Deposit | 28,342 | 3,350 |
| Peter Lunny | 177 Obsidian Loop North | Palm Springs, CA 92264 | x | x | A7 | Customer Deposit | 18,678 | 3,350 |
| Sabra Ackerman | 3720 Blue Key | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 18,665 | 3,350 |
| Eco Minded Solutions - Shelley Neiman | 3650 Front St | San Diego, CA 92103-4005 | | | A7 | Customer Deposit | 18,644 | 3,350 |
| Tara Devlin | 5424 Soledad Rd | La Jolla, CA 92037-7042 | | | A7 | Customer Deposit | 18,635 | 3,350 |
| hien nguyen | 9861 toucan cir | fountain valley, ca 92708 | | | A7 | Customer Deposit | 18,628 | 3,350 |
| Lisa Guerra | 223 21st St | Huntington Beach, CA 92648-3915 | x | x | A7 | Customer Deposit | 18,624 | 3,350 |
| Maryam Sokhan Sanj | 23347 Ridge Line Rd | Diamond Bar, CA 91765-3004 | x | x | A7 | Customer Deposit | 18,263 | 3,350 |
| Jay Soni | 11 Point Loma Drive | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 44,981 | 3,350 |
| Jason and Heidi Prather | 6547 Paseo Delicias | RSF, CA 92067 | | | A7 | Customer Deposit | 18,581 | 3,350 |
| Doris Shen | 10591 Oakbend Dr | San Diego, CA 92131-2370 | | | A7 | Customer Deposit | 9,277 | 3,350 |
| TriCal Construction | 4100 Del Rey Ave | Marina del Rey, CA 90292-5604 | | | A7 | Customer Deposit | 18,513 | 3,350 |
| DVT Remodel | 4612 4th St | La Mesa, CA 91941-5591 | | | A7 | Customer Deposit | 18,361 | 3,350 |
| Legacy Interior Design, LLC | 19800 MacArthur Blvd | Irvine, CA 92612-2421 | | | A7 | Customer Deposit | 18,333 | 3,350 |
| Doreen Hutton Interior Design | 5382 Greenwillow Ln | San Diego, CA 92130-6841 | x | x | A7 | Customer Deposit | 18,326 | 3,350 |
| Piedad & Javier Neri | 1412 Sunset Meadow Cir. | Walnut, CA 91789 | | | A7 | Customer Deposit | 18,309 | 3,350 |
| Lee Design Group - John Chau | 10050 El Granito Ave | La Mesa, CA 91941-4313 | | | A7 | Customer Deposit | 18,166 | 3,350 |
| Smith Brothers | 444 south cedros ave. #170 | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 28,346 | 3,350 |
| George Grout | 111 Research | Lake Forest CA, CA 92630 | | | A7 | Customer Deposit | 18,127 | 3,350 |
| Sunil Patel | 17 Skyridge | Newport Coast, CA 92657-1815 | | | A7 | Customer Deposit | 18,088 | 3,350 |
| Patty Ashen | 272 Rochester st | Costa Mesa, CA 92627 | x | x | A7 | Customer Deposit | 18,000 | 3,350 |
| Salt and Stone Interiors | 734 Legion | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 48,129 | 3,350 |
| Robin Phillips | 16928 Simple Melody Lane | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 17,837 | 3,350 |
| Karen Bachofer | 4205 Madison Ave | San Diego, CA 92116 | | | A7 | Customer Deposit | 17,790 | 3,350 |
| Pinnacle Custom Homes, California | 26 Deep Sea | Newport Coast, CA 92657-2155 | | | A7 | Customer Deposit | 123,672 | 3,350 |
| Don Henely | 615 Wrelton Dr | La Jolla, CA 92037-7950 | x | x | A7 | Customer Deposit | 17,661 | 3,350 |
| Sandy Zarcades | 1900 Seadrift | Corona del Mar, CA 92625 | | | A7 | Customer Deposit | 17,661 | 3,350 |
| Benjamin and Jennie Sacal | 1780 AVENIDA DEL MUNDO UNIT 608 | CORONADO, CA 92118 | | | A7 | Customer Deposit | 17,643 | 3,350 |
| STEVE BRANCONIER | 525 EL MIRADOR | FULLERTON, CA 92835 | x | x | A7 | Customer Deposit | 17,625 | 3,350 |
| Vadim and Ani Sahakian | 1310 J Lee Cir | Glendale, CA 91208-1730 | x | x | A7 | Customer Deposit | 17,618 | 3,350 |
| Deirdre Doherty Interiors, Inc. | 451 N Norton Ave | Los Angeles, CA 90004-1519 | | | A7 | Customer Deposit | 18,795 | 3,350 |
| Daniel J Chenin Ltd. | 6785 S. Eastern Ave Ste 9 | Las Vegas, NV 89119 | x | x | A7 | Customer Deposit | 17,485 | 3,350 |
| Adam & Angelina MacDonald | 71 Panorama | Coto de Caza, CA 92679-5361 | x | x | A7 | Customer Deposit | 17,478 | 3,350 |
| Anna Rode Design | 11971 Bajada Rd | San Diego, CA 92128 | | | A7 | Customer Deposit | 99,505 | 3,350 |
| Makkan Design | 8175 E Kaiser Blvd Ste 202 | Anaheim, CA 92808-2214 | x | x | A7 | Customer Deposit | 17,421 | 3,350 |
| Heather Senner | 37 Sprucewood | Aliso Viejo, CA 92656-2117 | x | x | A7 | Customer Deposit | 17,411 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cindi Mullane | 123 Grandview St | Encinitas, Ca 92024 | | | A7 | Customer Deposit | 17,409 | 3,350 |
| Steelberg, Christina | 2742 Circle Dr | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 17,339 | 3,350 |
| LIsa Moskowitz | 1210 LLano | San Clemente, CA 92673 | | | A7 | Customer Deposit | 17,300 | 3,350 |
| Precision Builders | 4721 Huron Ave | San Diego, CA 92117-6210 | x | x | A7 | Customer Deposit | 17,251 | 3,350 |
| Nenu Singh | 17237 Reflections Cir | San Diego, CA 92127-7004 | | | A7 | Customer Deposit | 17,239 | 3,350 |
| Jane & Michael Urman | 2420 Via Mero | San Clemente, CA 92673-3903 | x | x | A7 | Customer Deposit | 17,231 | 3,350 |
| Mary Pagliarulo | 552 E Avenue | Coronado, ca 92118 | | | A7 | Customer Deposit | 17,115 | 3,350 |
| Mehul Patel | 30507 Rhone Rancho | Palos Verdes, CA 90275 | | | A7 | Customer Deposit | 17,082 | 3,350 |
| Rebecca Foster Design - Sistos Project | 665 17th St | Manhattan Beach, CA 90266-4808 | x | x | A7 | Customer Deposit | 17,072 | 3,350 |
| Jeff & Korynne Wright | 74125 Quail Lakes Dr | Indian Wells, CA 92210 | | | A7 | Customer Deposit | 17,052 | 3,350 |
| Soo Jin Kim | 4852 La Canada Blvd | La Canada, CA 91011-2200 | x | x | A7 | Customer Deposit | 17,034 | 3,350 |
| Bryan Design Group - Todd and Mignon Hilts | 14704 Via Mantova | San Diego, CA 92127-3815 | x | x | A7 | Customer Deposit | 23,851 | 3,350 |
| Alec and Diana Faer | 21046 Carob Ln | Mission Viejo, CA 92691-6627 | | | A7 | Customer Deposit | 17,011 | 3,350 |
| David Hobbins & Jane Pinckard | 711 Superba Ave | Venice, CA 90291-3868 | x | x | A7 | Customer Deposit | 47,458 | 3,350 |
| Marrokal Design & Remodeling - Kirk Drost | 3100 Monroe St | Carlsbad, CA 92008-1134 | | | A7 | Customer Deposit | 30,812 | 3,350 |
| Bassma Moshe | 3124 Ashley Park Wy | Jamul, CA 91935 | x | x | A7 | Customer Deposit | 16,919 | 3,350 |
| Rich Castellano | 526 Sierra Vista | Pasadena, CA 91107 | | | A7 | Customer Deposit | 16,842 | 3,350 |
| Rick Bonnet | 633 Big Canyon DR E | Palm Springs, Ca 92264 | | | A7 | Customer Deposit | 16,813 | 3,350 |
| Anna Coskunian | 1439 N. Columbus Ave | Glendale, CA 91202 | x | x | A7 | Customer Deposit | 16,809 | 3,350 |
| Danusia Jacobs | 13460 Glencliff Way | San Diego, CA 92130-1330 | x | x | A7 | Customer Deposit | 16,756 | 3,350 |
| Anna Shlafman | 14060 Valley Vista Blvd | Sherman Oaks, Ca 91423 | | | A7 | Customer Deposit | 16,752 | 3,350 |
| Jessica Jones Design Group | 2450 N. Heliotrope Dr. | Santa Ana, CA 92706 | | | A7 | Customer Deposit | 16,707 | 3,350 |
| KATHY LEGRAND | 513 Orchid Ave | Corona del Mar, CA 92625-2424 | x | x | A7 | Customer Deposit | 16,701 | 3,350 |
| Charles Schlaff | 1709 Palau Pl | Costa Mesa, CA 92626-3621 | x | x | A7 | Customer Deposit | 16,698 | 3,350 |
| Leslie Small | 2458 Chislehurst Dr | Los Angeles, CA 90027 | | | A7 | Customer Deposit | 16,688 | 3,350 |
| Brian Shaw | 13852 Dall Ln | North Tustin, CA 92705-2630 | | | A7 | Customer Deposit | 16,684 | 3,350 |
| Kaminskiy Design & Remodeling - Monica Gill | 1747 Swallowtail Rd | Encinitas, CA 92024-1262 | | | A7 | Customer Deposit | 16,673 | 3,350 |
| Julie Datnow | 8717 Cliffridge Ave | La Jolla, CA 92037-2115 | x | x | A7 | Customer Deposit | 8,329 | 3,350 |
| Tanya Malk | 5518 Candlelight Dr | La Jolla, CA 92037-7711 | x | x | A7 | Customer Deposit | 17,600 | 3,350 |
| Lisa Goldberg | 1851 Bel Air Terrace | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 16,616 | 3,350 |
| Chris Widera | 2275 Marks Dr | Tustin, CA 92782-1176 | | | A7 | Customer Deposit | 16,592 | 3,350 |
| AGAPEH ALLAHVERDI | 2536 MAYFIELD AVENUE | MONTROSE, CA 91020 | | | A7 | Customer Deposit | 16,586 | 3,350 |
| Jocelyn Scott | 5251 La Glorieta | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 16,529 | 3,350 |
| Marrokal Design & Remodel - Hossain | 8440 Via Rancho Cielo | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 16,516 | 3,350 |
| Munsch Homes | 6030 El Tordo Suite D | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 108,754 | 3,350 |
| Chris Chang | 2210 Hill St | Santa Monica, CA 90405-5008 | x | x | A7 | Customer Deposit | 16,471 | 3,350 |
| Travis Harski | 653 Ross St | Costa Mesa, CA 92627-3411 | | | A7 | Customer Deposit | 16,471 | 3,350 |
| Susan and Ray Boyajian | 382 Saddlehorn Trl The Lakes Cc | Palm Desert, CA 92211-3295 | | | A7 | Customer Deposit | 16,459 | 3,350 |
| Stel Builders - Jeff & Andi Burbank | 2594 Royal Saint James Dr | El Cajon, CA 92019-4415 | | | A7 | Customer Deposit | 16,454 | 3,350 |
| Sanchez and Son Cabinet | 31 Agostino Rd, | San Gabriel, Ca 91`776 | x | x | A7 | Customer Deposit | 40,803 | 3,350 |
| Jack Brown | 79 Eagle St Apt 3L | Brooklyn, NY 11222-6612 | | | A7 | Customer Deposit | 16,408 | 3,350 |
| John Alioto | 3614 Carleton street | San Diego, CA 92106 | | | A7 | Customer Deposit | 20,606 | 3,350 |
| Gaspar Ureta | 4600 E Coachlight Ln | Tucson, AZ 85718-6934 | | | A7 | Customer Deposit | 16,369 | 3,350 |
| Melissa Hickey | 14043 Durango Dr | Del Mar, CA 92014-2948 | | | A7 | Customer Deposit | 16,362 | 3,350 |
| Idalina Melo | 985 Begonia Ave | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 16,299 | 3,350 |
| Brownlee Residence | 1730 Avenida del mundo #907 | Coronado, CA 92118 | | | A7 | Customer Deposit | 16,258 | 3,350 |
| Margaret Baird Int. Design Studio - Perry Project | 7920 Dixie Lane | San Diego, CA 92127 | | | A7 | Customer Deposit | 16,214 | 3,350 |
| Alex and Mike Hamner | 4284 Skyline Road | Carlsbad, CA 92008 | | | A7 | Customer Deposit | 16,178 | 3,350 |
| Lillian Nadhir | 7967 La Jolla Scenic Dr N | La Jolla, CA 92037-3527 | x | x | A7 | Customer Deposit | 16,178 | 3,350 |
| Bothwell Company | 7660 Fay Ave # H406 | La Jolla, CA 92037-0021 | | | A7 | Customer Deposit | 5,041 | 3,350 |
| Irvin Enterprises, LLC | 70 Paseo Vista | San Clemente, CA 92673-6508 | x | x | A7 | Customer Deposit | 16,108 | 3,350 |
| Willow Designs by Bridget | 1700 Aviara Pkwy Ste 131651 | Carlsbad, CA 92011-5129 | | | A7 | Customer Deposit | 16,076 | 3,350 |
| Rose Militante | 2216 E White Lantern Ln | Orange, CA 92867-1718 | | | A7 | Customer Deposit | 16,054 | 3,350 |
| Zorawar & Priya Noor | 124 W. Yale Loop | Irvine, CA 92604 | x | x | A7 | Customer Deposit | 17,336 | 3,350 |
| Barbara Bowman | 3251 Laguna Canyon Rd Ste I2 | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 15,974 | 3,350 |
| Eric Cheung | 4765 Edgartown Dr | Huntington Beach, CA 92649-6436 | | | A7 | Customer Deposit | 15,935 | 3,350 |
| Chris Brahms | 6952 Jackson Dr | San Diego, CA 92119-3005 | x | x | A7 | Customer Deposit | 15,935 | 3,350 |
| Leanne Shih | 5326 Foxhound Way | San Diego, CA 92130 | x | x | A7 | Customer Deposit | 15,935 | 3,350 |
| Shanthan Gangupantula | 27855 Scrrenplay Pl | Valencia, CA 91381-2011 | x | x | A7 | Customer Deposit | 15,884 | 3,350 |
| OAC Consulting | 554 Stratford Dr | Encinitas, CA 92024-4544 | | | A7 | Customer Deposit | 15,880 | 3,350 |
| Mark Klingsporn | 213 Marguerite Avenue | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 30,831 | 3,350 |
| South Harlow Interiors - Matt & Sarah Mahoney | 5514 La Jolla Blvd | La Jolla, CA 92037-7611 | | | A7 | Customer Deposit | 15,803 | 3,350 |
| Tomaro Custom Homes, Inc | 2617 N Sepulveda Blvd Ste 100 | Manhattan Beach, CA 90266-2738 | | | A7 | Customer Deposit | 15,793 | 3,350 |
| Christopher Witt and Bethany Karl | 10 East Roseland | La Jolla, CA 92037 | | | A7 | Customer Deposit | 18,860 | 3,350 |
| Geraldine Lusker | 122 Velazquez | San Clemente, CA 92672 | | | A7 | Customer Deposit | 15,716 | 3,350 |
| Serendipity Design | 12861 Abra Pl | San Diego, CA 92128-2330 | x | x | A7 | Customer Deposit | 15,654 | 3,350 |
| Mary Treisman | 520 11th St | Santa Monica, CA 90402-2902 | | | A7 | Customer Deposit | 15,590 | 3,350 |
| Angelo Cosma | 20871 Charwood Ln | Huntington Beach, CA 92646 | | | A7 | Customer Deposit | 15,609 | 3,350 |
| THE KITCHEN LADY | 32141 ALIPAZ STREET #H | SAN JUAN CAPISTRANO, CA 92675 | | | A7 | Customer Deposit | 15,600 | 3,350 |
| Michael Brant-Zawadzki | 329 Dartmoor St | Laguna Beach, CA 92651-1428 | | | A7 | Customer Deposit | 15,593 | 3,350 |
| Beverly Noonan | 1045 Cerro Largo Dr | Solana Beach, CA 92075-1712 | | | A7 | Customer Deposit | 15,573 | 3,350 |
| Victoria Pagonis | 7741 Orangewood Ave | Stanton, CA 90680-3509 | | | A7 | Customer Deposit | 15,562 | 3,350 |
| Fred Lopez | 162 Palencia | Irvine, CA 92618-0899 | | | A7 | Customer Deposit | 28,730 | 3,350 |
| Gillian Design | 5187 Nagle Ave | Van Nuys, CA 91423 | | | A7 | Customer Deposit | 15,538 | 3,350 |
| Helen Cashman | 4 Dunes Blf | Newport Coast, CA 92657-2134 | | | A7 | Customer Deposit | 15,531 | 3,350 |
| Kim Grogan | 1092 Evergreen St | San Diego, CA 92106-2455 | | | A7 | Customer Deposit | 15,531 | 3,350 |
| KEN & LINDSEY SAIN | 1233 | MISSION VIEJO, CA 92679 | | | A7 | Customer Deposit | 15,524 | 3,350 |
| Moe Ahmadi | 6568 Balzac Cir | Riverside, CA 92506-5364 | x | x | A7 | Customer Deposit | 15,522 | 3,350 |
| Jessica Manning | 4095 Lomaland Dr | San Diego, CA 92106-2880 | x | x | A7 | Customer Deposit | 15,514 | 3,350 |
| Colab House | 927 1/2 N Harper Ave | West Hollywood, CA 90046-6805 | | | A7 | Customer Deposit | 15,514 | 3,350 |
| Kelly McCary | 1325 Pacific Hwy unit 405 | San Diego, CA 92101 | | | A7 | Customer Deposit | 15,510 | 3,350 |
| David Oh | 497 Royce St | Altadena, CA 91001-5214 | | | A7 | Customer Deposit | 15,509 | 3,350 |
| Laura Clifford | 23 Samantha Dr | Lafayette, CA 94549-4106 | | | A7 | Customer Deposit | 15,503 | 3,350 |
| MRH Interiors | 1219 Hunter Street San Diego, CA 92103 | San Diego, CA 92116 | x | x | A7 | Customer Deposit | 15,481 | 3,350 |
| C + P Architects | 3400 Airport Ave STE# 90 | Santa Monica, CA 90405 | x | x | A7 | Customer Deposit | 15,459 | 3,350 |
| Nicki Lange | 120 Avenida Aragon | San Clemente, CA 92672 | x | x | A7 | Customer Deposit | 15,433 | 3,350 |
| HOWARD HSIEH | 3810 SHADOW GROVE ROAD | PASADENA, CA 91107 | | | A7 | Customer Deposit | 15,432 | 3,350 |
| Peter Juel | 11623 Dona Alicia Place, | Studio City, CA 91604 | | | A7 | Customer Deposit | 15,417 | 3,350 |
| La Costa Builders | 665 Requeza St | Encinitas, CA 92024-3704 | x | x | A7 | Customer Deposit | 105,443 | 3,350 |
| Cargo Baja | 2340 Marconi Ct | San Diego, CA 92154-7241 | | | A7 | Customer Deposit | 15,379 | 3,350 |
| Mike Damore | 24042 Olivera Dr | Mission Viejo, CA 92691-4112 | | | A7 | Customer Deposit | 15,369 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pam Childress | 1948 Port Laurent Pl | Newport Beach, CA 92660-7117 | | | A7 | Customer Deposit | 15,368 | 3,350 |
| Jason and Wendy Richmond | 1352 Holmby Ave | Los Angeles, CA 90024-5112 | | | A7 | Customer Deposit | 15,277 | 3,350 |
| Patricia Washington | 11 Corn Flower St | Coto de Caza, CA 92679-5229 | | | A7 | Customer Deposit | 15,262 | 3,350 |
| Sunrise Company | 300 Eagle Dance Circle | Palm Desert, CA 92211 | | | A7 | Customer Deposit | 15,219 | 3,350 |
| Construction Wonders | 1001 Pine St | Coronado, CA 92118-2418 | | | A7 | Customer Deposit | 42,463 | 3,350 |
| Steve Poehlein Architecture | 811 North Mission Road | Palm Springs, Ca 92264 | x | x | A7 | Customer Deposit | 11,096 | 3,350 |
| Yoni Goldberg | 1533 Anita Ln | Newport Beach, CA 92660-4802 | | | A7 | Customer Deposit | 15,176 | 3,350 |
| Duende Design | PO Box 927 | La Quinta, CA 92247-0927 | | | A7 | Customer Deposit | 15,163 | 3,350 |
| Maestro Construction Inc | 20651 GOLDEN SPRINGS DR #345 | Diamond Bar, CA 91789 | | | A7 | Customer Deposit | 15,110 | 3,350 |
| Larry Armstrong | 27 Marana | San Clemente, CA 92673-2730 | | | A7 | Customer Deposit | 15,076 | 3,350 |
| Travis & Cailey Gabler | 7831 Henefer Ave | Los Angeles, CA 90045-1142 | | | A7 | Customer Deposit | 15,031 | 3,350 |
| Wrensted Interiors, LLC | 4425 Atlantic Ave Suite B12 | Long Beach, CA 90807 | | | A7 | Customer Deposit | 15,000 | 3,350 |
| Olivia Luce | 31801 Isle Royal Dr | Laguna Niguel, CA 92677-2827 | | | A7 | Customer Deposit | 14,999 | 3,350 |
| Johnny Li | 113 Pastel | Irvine, CA 92618 | | | A7 | Customer Deposit | 14,967 | 3,350 |
| Michael and Suzanne Schoen | 3808 Topside Ln | Corona del Mar, CA 92625-1626 | | | A7 | Customer Deposit | 14,948 | 3,350 |
| Jill Jones | 1357 Cerritos Dr | Laguna Beach, CA 92651-2816 | x | x | A7 | Customer Deposit | 14,916 | 3,350 |
| Studio H Design Group | 1202 KETTNER BLVD #103 | SAN DIEGO, CA 92101 | x | x | A7 | Customer Deposit | 87,578 | 3,350 |
| Sherry Calhoun | 1115 Alameda Blvd | Coronado, CA 92118-2708 | x | x | A7 | Customer Deposit | 14,881 | 3,350 |
| Mindy Gold | 939 Coast Blvd Unit 10G | La Jolla, CA 92037-4119 | | | A7 | Customer Deposit | 14,878 | 3,350 |
| Collin Weitzman | 1155 Arden Dr | Encinitas, CA 92024-5105 | x | x | A7 | Customer Deposit | 14,840 | 3,350 |
| Gary Leck | 14228 Caminito Vistana | San Diego, CA 92130 | | | A7 | Customer Deposit | 16,777 | 3,350 |
| Abbey Wagner | 321 Avenue E | Redondo Beach, CA 90277 | | | A7 | Customer Deposit | 14,803 | 3,350 |
| Premier Construction | 73950 Dinah Shore Dr #306 | Palm Desert, Ca 92211 | | | A7 | Customer Deposit | 14,797 | 3,350 |
| Kerry Fields | 5285 Via Primaria | Yorba Linda, CA 92886-4588 | | | A7 | Customer Deposit | 14,783 | 3,350 |
| Julie Rubash | 2152 6th Ave | San Diego, CA 92101-2105 | x | x | A7 | Customer Deposit | 14,739 | 3,350 |
| Joseph Donohue | 27 Portalon Ct | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 14,737 | 3,350 |
| Market Studio Interiors | 536 W Hill Ave | Fullerton, CA 92832-2732 | | | A7 | Customer Deposit | 14,736 | 3,350 |
| James Busby | 111 E Bay Front | Newport Beach, CA 92662-1315 | | | A7 | Customer Deposit | 14,723 | 3,350 |
| Amy Farrell | 11 Bellflower St | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 16,073 | 3,350 |
| Leland Construction | 1421 W Lewis St | San Diego, CA 92103-1711 | | | A7 | Customer Deposit | 15,050 | 3,350 |
| Sue Burgess | 17555 Caminito De Los Escoses | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 14,696 | 3,350 |
| Custodio Aguilar | 16636 Artesian Trl | San Diego, CA 92127-2101 | | | A7 | Customer Deposit | 14,670 | 3,350 |
| Marla Kozinczuk Architecture + Design | 3408 Hollydale Dr # 3410 | Los Angeles, CA 90039-2115 | | | A7 | Customer Deposit | 14,636 | 3,350 |
| Tim Martin | 145 San Remo Rd | Carmel, CA 93923-9763 | x | x | A7 | Customer Deposit | 7,316 | 3,350 |
| Jonathan Spaulding | 99 Plaza de las Flores | San Juan Capistrano, CA 92675-1757 | x | x | A7 | Customer Deposit | 60,745 | 3,350 |
| Churchill Design - Gary & Laura Lee Smith Project | 900 Almond Place | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 14,597 | 3,350 |
| Marcia Ross & Jeff Kaufman | 11532 Chiquita St | Studio City, CA 91604-2914 | x | x | A7 | Customer Deposit | 14,545 | 3,350 |
| Drake Construction | 7422 Mountjoy Drive | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 14,543 | 3,350 |
| Rockwell Interiors | 127 Lomas Santa Fe Dr | Solana Beach, CA 92075-1279 | | | A7 | Customer Deposit | 14,611 | 3,350 |
| Kamron and Faaraz Aghevli | 2325 Chapman Rd | La Crescenta, CA 91214-3014 | | | A7 | Customer Deposit | 14,526 | 3,350 |
| Chris Blay | 256 Rancho Santa Fe Drive | Encintas, CA 92024 | x | x | A7 | Customer Deposit | 14,523 | 3,350 |
| Alex Bahouth | 359 Haight St | San Francisco, CA 94102-6128 | | | A7 | Customer Deposit | 14,514 | 3,350 |
| Opulent Design Build | 9471 Irvine Center Dr Suite 150 | Irvine, CA 92618 | | | A7 | Customer Deposit | 14,500 | 3,350 |
| Pacific Rim Construction Inc | 44 Royal Tern Ln | Aliso Viejo, CA 92656-1213 | | | A7 | Customer Deposit | 14,484 | 3,350 |
| Ryan Kastner & Karen Christman | 3231 Hill St. | San Diego, Ca 92106 | | | A7 | Customer Deposit | 44,520 | 3,350 |
| AIL COLLECTIVE | 1001 Avenida Pico Suit C260 | San Clemente, Ca 92673 | | | A7 | Customer Deposit | 26,359 | 3,350 |
| ACCESS SERVICES GROUP - | 4535 COPPER SAGE ST | LAS VEGAS, NV 89115 | | | A7 | Customer Deposit | 14,450 | 3,350 |
| JI Building Concepts Inc | 11117 Sylvan St | North Hollywood, CA 91606-3713 | | | A7 | Customer Deposit | 14,438 | 3,350 |
| YOUNG PARK | 4310 Shepherds Ln | La Canada, CA 91011-3132 | x | x | A7 | Customer Deposit | 14,410 | 3,350 |
| Anne Lynch | 1418 Torrey Pines Rd | La Jolla, CA 92037-3729 | | | A7 | Customer Deposit | 14,373 | 3,350 |
| Mytili Bala | 5181 College Gardens Court | San Diego, CA 92115 | x | x | A7 | Customer Deposit | 14,370 | 3,350 |
| Elizabeth O'Connor | 13391 Heston Pl | San Diego, CA 92130-1229 | x | x | A7 | Customer Deposit | 14,364 | 3,350 |
| Randy Clark and Tom Maddox | 7257 Dunemere dr | La Jolla, CA 92037 | | | A7 | Customer Deposit | 14,351 | 3,350 |
| Debbie Podlas | 47 Sunlight | Irvine, CA 92603 | | | A7 | Customer Deposit | 14,327 | 3,350 |
| Giselle Perezblas | 202 North Cedros Ave | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 14,319 | 3,350 |
| Deepa Menon | 11202 Corte Belleza | San Diego, ca 92130 | | | A7 | Customer Deposit | 14,277 | 3,350 |
| Kevin Kelter | 16562 Graham Place | Huntington Beach, CA 92649 | x | x | A7 | Customer Deposit | 14,276 | 3,350 |
| Alexander Au | 8244 Rose Quartz Cir | San Diego, CA 92126-1075 | x | x | A7 | Customer Deposit | 14,276 | 3,350 |
| Ali & Darya Tabatabai | 22691 Pineridge | Mission Viejo, CA 92692 | | | A7 | Customer Deposit | 14,256 | 3,350 |
| Steve Waszak | 1239 Topanga Dr | San Marcos, CA 92069-7401 | | | A7 | Customer Deposit | 14,249 | 3,350 |
| Sydney Blount | 4591 Northridge Drive | Los Angeles, CA 90043 | | | A7 | Customer Deposit | 29,018 | 3,350 |
| Vega Interior Designer | 4545 La Jolla Village Dr Ste E1 | San Diego, CA 92122-1672 | | | A7 | Customer Deposit | 14,238 | 3,350 |
| Ron & Georgina Troxell | 725 Avocado | Corona Del Mar, CA 92625 | x | x | A7 | Customer Deposit | 14,200 | 3,350 |
| Norman Fogwell | 29 Ritz Cove | Dana Point, Ca 92677 | | | A7 | Customer Deposit | 14,173 | 3,350 |
| PAULA MALCANGIO | 12650 TREEHILL PLACE | POWAY, CA 92064 | | | A7 | Customer Deposit | 14,144 | 3,350 |
| SBM Management | 3458 Colonial Ave. | Los Angeles, CA 90066 | | | A7 | Customer Deposit | 14,109 | 3,350 |
| Ben Schor | brand blvd | Los Angeles, CA 90054 | | | A7 | Customer Deposit | 14,098 | 3,350 |
| Jim Dunford | 1986 Linwood St | San Diego, CA 92110-2136 | | | A7 | Customer Deposit | 14,045 | 3,350 |
| Marta Avran Juhasz | 540 South Coast Highway Ste 106 | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 14,006 | 3,350 |
| Whisk Services | 530 West Commonwealth Ave. | Fullerton, CA 92832 | | | A7 | Customer Deposit | 13,997 | 3,350 |
| Sanford Builders - Vivaldi Project | 820 Orpheus Avenue #2 | Encinitas, CA 92024 | | | A7 | Customer Deposit | 13,975 | 3,350 |
| JACKIE NG | 6411 E Bixby Hill Rd | Long Beach, CA 90815-4707 | | | A7 | Customer Deposit | 13,965 | 3,350 |
| Maria Harrington | 23 Wyoming | Irvine, CA 92606 | | | A7 | Customer Deposit | 13,945 | 3,350 |
| Rob Blackwell | 227 Hillcrest Drive | Encinitas, Ca 92024 | x | x | A7 | Customer Deposit | 13,938 | 3,350 |
| Kishani Perera Interior Design | 5482 Wilshire Blvd #1552 | Los Angeles, CA 90036 | x | x | A7 | Customer Deposit | 13,928 | 3,350 |
| Chip Ginsburg | 12162 Manley st | Garden Grove, CA 92845 | | | A7 | Customer Deposit | 13,917 | 3,350 |
| McCarthy Building Companies, Inc. | 20401 SW Birch St | Newport Beach, CA 92660-1795 | | | A7 | Customer Deposit | 13,914 | 3,350 |
| Blake Tagmyer | 1200 Molara Lane | Encinitas, CA 92024 | | | A7 | Customer Deposit | 13,904 | 3,350 |
| Suzy & Dan McInerny | 463 Jasmine St | Laguna Beach, CA 92651-1615 | | | A7 | Customer Deposit | 13,900 | 3,350 |
| Sungsoo Kim | 810 Rancho Cin | Fullerton, Ca 92835 | | | A7 | Customer Deposit | 13,894 | 3,350 |
| DON & DEBRA SMITH | 538 C Ave | Coronado, CA 92118-1825 | | | A7 | Customer Deposit | 13,894 | 3,350 |
| MELISSA GALICOT | 6930 Country Club Dr | La Jolla, CA 92037-5607 | | | A7 | Customer Deposit | 6,941 | 3,350 |
| Brijesh Patel | 2031 Skyline Dr | Fullerton, CA 92831-2067 | x | x | A7 | Customer Deposit | 22,361 | 3,350 |
| David & Michelle Samuelson | 2716 Mackinnon Ranch Rd | Cardiff, Ca 92007 | | | A7 | Customer Deposit | 13,835 | 3,350 |
| Swathy & Madhu Reddy | 16 Mendel Ct | Irvine, CA 92617-4039 | x | x | A7 | Customer Deposit | 13,833 | 3,350 |
| Vida Escandar | 7660 Rosewood Ave | Los Angeles, CA 90036-1707 | x | x | A7 | Customer Deposit | 13,830 | 3,350 |
| KRIS BOWERS | 316 Glenullen Dr | Pasadena, CA 91105-2100 | x | x | A7 | Customer Deposit | 13,830 | 3,350 |
| Tony Kedzo | 32351 Azores Rd | Dana Point, CA 92626-4164 | x | x | A7 | Customer Deposit | 13,823 | 3,350 |
| LEVER LA | 721 Lark Ct | Los Angeles, CA 90065-4003 | | | A7 | Customer Deposit | 13,795 | 3,350 |
| Diego Vazquez | 1780 Avenida del Mundo | Coronado, CA 92118-3057 | x | x | A7 | Customer Deposit | 13,762 | 3,350 |
| SAM MOBASSALY | 16602 Somerset Ln | Huntington Beach, CA 92649-2836 | | | A7 | Customer Deposit | 13,736 | 3,350 |
| LUXE Lifestyle Design | 5398 Camino Jasmine | Bonsall, CA 92003 | | | A7 | Customer Deposit | 13,735 | 3,350 |
| JENNIFER TROYAN JOHN ORDWAY | 6658 Golfcrest Dr | San Diego, CA 92119-2417 | x | x | A7 | Customer Deposit | 13,724 | 3,350 |
| Ursula Ster | 1500 Curtis Avenue | Manhattan Beac, CA 90266 | | | A7 | Customer Deposit | 13,718 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sister's Design & Development | 616 31st St | Manhattan Beach, CA 90266-3420 | | | A7 | Customer Deposit | 29,978 | 3,350 |
| Naomi Barksdale | 425 San Gorgonio St. | San Diego, CA 92106 | x | x | A7 | Customer Deposit | 13,702 | 3,350 |
| Brett Long | 42 Blue Anchor Cay Road | Coronado, CA 92118 | | | A7 | Customer Deposit | 14,424 | 3,350 |
| Celeste Chong-Cerrillo | 1620 Santa Rosa Ave | Glendale, CA 91208 | | | A7 | Customer Deposit | 13,676 | 3,350 |
| Tracy Cui | 9 Whiteshore | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 51,832 | 3,350 |
| Carolyn Baum | 25681 White Sands St | Dana Point, CA 92629-1524 | | | A7 | Customer Deposit | 18,651 | 3,350 |
| Ashley & Bryan Nguyen | 104 Nest Pine | Irvine, CA 92602 | | | A7 | Customer Deposit | 13,617 | 3,350 |
| Leslie Holden | 2505 Novato Place | Palos Verdes Estates, Ca 90274 | | | A7 | Customer Deposit | 13,613 | 3,350 |
| Intimate Living Interiors - Stewart Residence | 6949 The Preserve Way | San Diego, CA 92130 | | | A7 | Customer Deposit | 13,588 | 3,350 |
| BERNICE & BENJAMIN TRAN | 49 Monterey Pine Dr | Newport Coast, CA 92657-1526 | | | A7 | Customer Deposit | 13,588 | 3,350 |
| Nazanin Benyamini | 1825 San Ysidro Dr | Beverly Hills, CA 90210-1518 | | | A7 | Customer Deposit | 13,535 | 3,350 |
| Tracie and Derek Hanson | 76112 Via Chianti Toscana | Indian Wells, CA 92210-7804 | x | x | A7 | Customer Deposit | 90,728 | 3,350 |
| Sanford Builders - Margarita Residence | 3452 Calle Margarita | Encinitas, CA 92024-6670 | | | A7 | Customer Deposit | 13,518 | 3,350 |
| Michell Bartlett | 26931 quevedo lyn | mission viejo, ca 92691 | | | A7 | Customer Deposit | 13,463 | 3,350 |
| Mike Gregoire | 6421 Mimilus PO Box 1349 | Rancho Santa Fe, CA 92067-1349 | | | A7 | Customer Deposit | 13,452 | 3,350 |
| Shala Tabassi | 811 N Holmby Ave | Los Angeles, CA 90024 | | | A7 | Customer Deposit | 13,445 | 3,350 |
| Kaminskiy Design & Remodeling - Duranceu Project | 2396 Worldtrade Drive Suite 108 | San Diego, CA 92128 | | | A7 | Customer Deposit | 13,411 | 3,350 |
| Turner Interior Design | 1090 E. SIERRA WAY | Palm Springs, CA 92264 | x | x | A7 | Customer Deposit | 13,410 | 3,350 |
| Royal Home Remodels - Joseph & Machelle Cardenas | 6715 Neptune Place | La Jolla, Ca 92037 | x | x | A7 | Customer Deposit | 13,400 | 3,350 |
| Kevin Palmer-Oasis Vacation Interiors | 251 E Ocotillo Ave | Palm Springs, CA 92264-8427 | | | A7 | Customer Deposit | 13,360 | 3,350 |
| Christian Residence | 497 N Cedros Ave | Solana Beach, CA 92075-4204 | | | A7 | Customer Deposit | 13,326 | 3,350 |
| Brian Webster | 20882 Shell Harbor Circle | Huntington Beach, CA 92646 | | | A7 | Customer Deposit | 13,256 | 3,350 |
| Bryan Ballard | 107 Santa Ana Ln | San Clemente, CA 92672-5348 | | | A7 | Customer Deposit | 13,219 | 3,350 |
| Mark & Mary Curry | 1035 Van Dyke Dr | Laguna Beach, CA 92651-3458 | x | x | A7 | Customer Deposit | 6,591 | 3,350 |
| Boyd Suemnick | 5864 Owens Dr | Carlsbad, CA 92009 | x | x | A7 | Customer Deposit | 13,181 | 3,350 |
| Roger Frey | 3595 Front St | San Diego, Ca 92103 | | | A7 | Customer Deposit | 13,168 | 3,350 |
| Davis Bay, LLC. | 11 La Senda Pl | Laguna Beach, CA 92651-6738 | x | x | A7 | Customer Deposit | 19,636 | 3,350 |
| Evencia Leite | 2182 March Place | San Diego, CA 92110 | | | A7 | Customer Deposit | 12,016 | 3,350 |
| Douglas Greene | 520 De Anza Drive | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 13,080 | 3,350 |
| Brian Goad | 1240 Molara Lane | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 13,069 | 3,350 |
| Ana Lopez | 17969 Montague Ct | Granada Hills, CA 91344-1945 | | | A7 | Customer Deposit | 13,062 | 3,350 |
| Wendy Allen | 2558 Yale Place | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 13,060 | 3,350 |
| JB Pacific | 11633 Sorrento Valley Rd Ste 103 | San Diego, CA 92121-1039 | | | A7 | Customer Deposit | 13,059 | 3,350 |
| Bryan Design Group - Risse Residence | 3580 Stetson Ave | San Diego, CA 92122-2915 | x | x | A7 | Customer Deposit | 13,052 | 3,350 |
| Gianna and Scott Warner | 1960 Port Laurent Pl | Newport Beach, CA 92660-7117 | x | x | A7 | Customer Deposit | 13,040 | 3,350 |
| Linda Klosterman | 6729 Oleander Way | Carlsbad, CA 92011-3328 | x | x | A7 | Customer Deposit | 38,035 | 3,350 |
| Bryan Hertz | 9437 Mount Israel Rd | Escondido, CA 92029-8004 | x | x | A7 | Customer Deposit | 13,000 | 3,350 |
| Chase Horner | 6467 W 77th St | Los Angeles, CA 90045-1158 | | | A7 | Customer Deposit | 12,991 | 3,350 |
| South Harlow Interiors - Wendy Jones | 12717 Monterey Cypress Way | San Diego, CA 92130-2426 | | | A7 | Customer Deposit | 12,986 | 3,350 |
| Gail Hodel | 32792 David Cir | Dana Point, CA 92629-1058 | | | A7 | Customer Deposit | 12,981 | 3,350 |
| La Casa Azul Design | 2094 S Coast Hwy Ste 3C | Laguna Beach, CA 92651-3678 | | | A7 | Customer Deposit | 38,559 | 3,350 |
| Michelle Kent | 1434 Santiago Dr | Newport Beach, CA 92660-4946 | | | A7 | Customer Deposit | 12,968 | 3,350 |
| Stephanie Bonebright | 5119 Canterbury Dr | San Diego, CA 92116-2003 | | | A7 | Customer Deposit | 12,959 | 3,350 |
| Laurie & Glenn Brumage | 925 Via Conca D'oro | Vista, CA 92084 | | | A7 | Customer Deposit | 12,946 | 3,350 |
| Carlos Benitez | 2529 Coyote Ridge Terrace | Chula Vista, CA 91915 | x | x | A7 | Customer Deposit | 12,284 | 3,350 |
| Popix Designs - Point Loma Project | 316 Glencrest Dr | Solana Beach, CA 92075-1407 | x | x | A7 | Customer Deposit | 29,772 | 3,350 |
| JOE WONG | 18055 LEMONGRASS AVE | YORBA LINDA, CA 92886 | | | A7 | Customer Deposit | 12,867 | 3,350 |
| John Schultz | 24761 Rancho Santa Teresa Dr | Ramona, CA 92065-6352 | | | A7 | Customer Deposit | 12,834 | 3,350 |
| Kari and Matt Lipson | 1411 Charmel Court | Pacific Palisades, CA 90272 | | | A7 | Customer Deposit | 12,832 | 3,350 |
| David Hill | 1156 E Cactus Rd | Palm Springs, CA 92264-8405 | | | A7 | Customer Deposit | 12,831 | 3,350 |
| HANLE INTERIORS | 2001 LEWARD LANE | NEWPORT BEACH, CA 92660 | x | x | A7 | Customer Deposit | 12,830 | 3,350 |
| JACOB REYNOSO | 4545 la jolla village drive | Rosarito, B.C. 23407 | | | A7 | Customer Deposit | 12,827 | 3,350 |
| Leanne Jones | 1815 Calle De Los Alamos | San Clemente, CA 92672 | | | A7 | Customer Deposit | 12,805 | 3,350 |
| John Devir | 508 Via Lido Nord | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 12,800 | 3,350 |
| Steve Lichtman | 4133 Holly Knoll Dr | Los Angeles, CA 90027-3221 | | | A7 | Customer Deposit | 12,766 | 3,350 |
| KIMBERLY OKAZAKI | 1744 Eucalyptus Ave. | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 12,759 | 3,350 |
| Leela Gill | 2325 Eucalyptus Ave. | Escondido, CA 92029 | | | A7 | Customer Deposit | 12,749 | 3,350 |
| Kristin Windes | 28522 Camino La Ronda | San Juan Capistrano, CA 92675-5806 | x | x | A7 | Customer Deposit | 12,747 | 3,350 |
| Walter Rasic | 35215 Beach Rd | Capistrano Beach, CA 92624-1706 | | | A7 | Customer Deposit | 12,739 | 3,350 |
| M Prevost Design - Colleen & Mark Southern | 270 N EL CAMINO REAL #F462 | ENCINITAS, CA 92024 | | | A7 | Customer Deposit | 12,707 | 3,350 |
| Margie Backaus | 362 W Via Sol | Palm Springs, CA 92262-4280 | | | A7 | Customer Deposit | 12,695 | 3,350 |
| ANNMARIE PLENGE | 380 Woodley Rd | Montecito, CA 93108-2004 | | | A7 | Customer Deposit | 12,677 | 3,350 |
| Marcella Romero | 1815 Clark Glen Circle Unit A | Santa Ana, CA 92706 | | | A7 | Customer Deposit | 12,668 | 3,350 |
| Rose Stewart | 349 I/2 Dublin dr | Cardiff, Ca 92007 | x | x | A7 | Customer Deposit | 6,327 | 3,350 |
| Jeff & Gai Nightingale | 1027 Bayside Cv | Newport Beach, CA 92660-7426 | | | A7 | Customer Deposit | 12,627 | 3,350 |
| KendyLane Design | 3985 Burma Spur | Fallbrook, CA 92028-9153 | | | A7 | Customer Deposit | 12,616 | 3,350 |
| Isles Interiors | 367 Old Newport Blvd | Newport Beach, CA 92663-4120 | | | A7 | Customer Deposit | 12,609 | 3,350 |
| Aaron Creurer | 588 S. Vista Oro | Palm Springs, CA 92264 | x | x | A7 | Customer Deposit | 48,042 | 3,350 |
| Steve Vanderstyne | 2549 Burgener blvd | San Diego, CA 92110 | x | x | A7 | Customer Deposit | 12,601 | 3,350 |
| Christina Schwindt | 629 Vista Bonita | Newport Beach, CA 92660-4537 | | | A7 | Customer Deposit | 12,548 | 3,350 |
| Shawna Biel Interior Design | 4433 Hermosa Way | San Diego, CA 92103 | | | A7 | Customer Deposit | 12,525 | 3,350 |
| Andy Hock | 5 Fox Hole Rd | Ladera Ranch, CA 92694-1503 | | | A7 | Customer Deposit | 12,502 | 3,350 |
| Angelo Antoci | 16991 S Pacific Ave | Sunset Beach, CA 90742-2067 | | | A7 | Customer Deposit | 12,461 | 3,350 |
| Diego Pastor | 1325 Pacific Hwy Unit 110 | San Diego, CA 92101-2580 | | | A7 | Customer Deposit | 12,461 | 3,350 |
| Kelly Mangano | 35 Clay Spring Rd | Cohasset, MA 02025-1631 | | | A7 | Customer Deposit | 12,447 | 3,350 |
| Naylor Construction, Inc. | 2033 San Elijo Ave #252 | Cardiff, Ca 92007 | | | A7 | Customer Deposit | 12,812 | 3,350 |
| Old World Designs | 2 Cavalier | Laguna Niguel, CA 92801 | | | A7 | Customer Deposit | 12,437 | 3,350 |
| Cindy LeBauer | 16304 Mandalay Drive. | Encino, CA 91436 | | | A7 | Customer Deposit | 12,421 | 3,350 |
| Creative Interior Designs | 16780 Espola Rd | Poway, CA 92064-1640 | | | A7 | Customer Deposit | 13,476 | 3,350 |
| Janey Mason | 2825 Avenida Valera | Carlsbad, CA 92009-7100 | | | A7 | Customer Deposit | 12,337 | 3,350 |
| Mishka & Courtney Bier | 7004 W 85th St | Los Angeles, CA 90045 | x | x | A7 | Customer Deposit | 12,316 | 3,350 |
| Brenda & Jim Ross | 21307 Andalucia Ln | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 12,314 | 3,350 |
| GREEN GUYS CONSTRUCTION | 555 N. Commercial Road Ste 6 | Palm Springs, Ca 92262 | x | x | A7 | Customer Deposit | 12,306 | 3,350 |
| Border House LLC | 1415 San Elijo Avenue | Cardiff, CA 92007 | | | A7 | Customer Deposit | 12,263 | 3,350 |
| Pixel Investment Property Inc. | 441 Marietta Dr | San Francisco, CA 94127-1819 | | | A7 | Customer Deposit | 12,263 | 3,350 |
| Mo Pourarbab | 8 Marble Creek Ln | Coto de Caza, CA 92679-5146 | x | x | A7 | Customer Deposit | 12,236 | 3,350 |
| Alejandro Gaxiola | Las Conchas 2622 Fracc | Los Alamos, Sinaloa 80100 | | | A7 | Customer Deposit | 12,227 | 3,350 |
| Mark & Crystal Taylor | 3412 Ibis St | San Diego, CA 92103-3832 | | | A7 | Customer Deposit | 12,213 | 3,350 |
| Cecilia Van Damm | 7421 La Mantanza | San Diego, CA 92127-3636 | x | x | A7 | Customer Deposit | 65,978 | 3,350 |
| Caroline Sofonio | 72375 Morningstar Rd | Rancho Mirage, CA 92270-4058 | x | x | A7 | Customer Deposit | 12,185 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Paul Song | 116 ColdWater | Irvine, CA 92602 | | | A7 | Customer Deposit | 6,089 | 3,350 |
| NIGHT PALM STUDIO | 2296 Hidalgo Ave | Los Angeles, CA 90039-3651 | | | A7 | Customer Deposit | 12,146 | 3,350 |
| Julia Liu | 1580 E Glenoaks Blvd | Glendale, CA 91206 | | | A7 | Customer Deposit | 12,129 | 3,350 |
| Noelle Interiors | 815 Manhattan Ave | Manhattan Beach, CA 90266-5557 | | | A7 | Customer Deposit | 12,117 | 3,350 |
| Sol Interiors | 143 Hollyleaf Way | Corona, CA 92881 | x | x | A7 | Customer Deposit | 12,113 | 3,350 |
| Syed Hussain | 103 W Foothill Blvd | Arcadia, CA 91006-2341 | | | A7 | Customer Deposit | 12,050 | 3,350 |
| CHRIS MORSE | 1 COTA CT GATE CODE #4524 | ALISO VIEJO, CA 92656 | x | x | A7 | Customer Deposit | 12,034 | 3,350 |
| TERESA PASQUALE | 900 E BALBOA BLVD | NEWPORT BEACH, CA 92661 | | | A7 | Customer Deposit | 12,000 | 3,350 |
| South Harlow Interiors - Natalie Ilarraza | 5354 Chelsea St | La Jolla, CA 92037-7912 | | | A7 | Customer Deposit | 11,990 | 3,350 |
| Juliana Garcia-Delgado | 3772 Pringle St | San Diego, CA 92103-2708 | | | A7 | Customer Deposit | 11,931 | 3,350 |
| Cindy Truman-Busche | 17041 Lowell Cir | Huntington Beach, CA 92649-4212 | | | A7 | Customer Deposit | 11,926 | 3,350 |
| Sebastian Luparia | 14974 Calle Privada | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 11,925 | 3,350 |
| Marrokal Design & Remodeling - Danielle & Alex Blackhall | 711 Temple St | San Diego, CA 92106 | | | A7 | Customer Deposit | 11,906 | 3,350 |
| Cynthia Blais | 5337 Avenida Maravillas | Rancho Sante Fe, CA 92067 | | | A7 | Customer Deposit | 11,899 | 3,350 |
| Rowene Diaz | 6628 E Laguna Ct | Orange, CA 92867-6415 | x | x | A7 | Customer Deposit | 11,876 | 3,350 |
| Moments with Karen | 16438 Nichole Ridge Road | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 11,861 | 3,350 |
| Jimmy Ying | 7766 Camino Sin Puente | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 11,853 | 3,350 |
| Benette and Dave Pauluzzi | 7 Currents | Newport Coast, CA 92657-2159 | | | A7 | Customer Deposit | 11,848 | 3,350 |
| Torrey Pines Landscape Co | 5560 Eastgate Mall | San Diego, CA 92121-2806 | | | A7 | Customer Deposit | 11,813 | 3,350 |
| Simon Projects | 290 E Verdugo Avenue Suite 202 | Burbank, CA 91502 | | | A7 | Customer Deposit | 11,822 | 3,350 |
| McRae Lambert & Dunn | 12 Via Loma | Laguna Niguel, CA 92677-5148 | | | A7 | Customer Deposit | 11,810 | 3,350 |
| Frandy Laster | 21 Broken Arrow St | Ladera Ranch, CA 92694-1543 | | | A7 | Customer Deposit | 11,788 | 3,350 |
| Ryan Krientiz | 2020 Norwalk Ave | Los Angeles, CA 90041-2726 | | | A7 | Customer Deposit | 11,776 | 3,350 |
| Lili Blue | 23871 Pinafore Cir | Laguna Niguel, CA 92677-1733 | x | x | A7 | Customer Deposit | 11,775 | 3,350 |
| Coastal Interiors | 2429 W Coast HWY STE 209 | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 11,775 | 3,350 |
| M Prevost Design - Brooke & Zach Hammond | 3370 Brant Street | San Diego, CA 92103 | | | A7 | Customer Deposit | 11,771 | 3,350 |
| Reiko Nishihara | 13142 Aclare St | Cerritos, CA 90703-1322 | | | A7 | Customer Deposit | 5,865 | 3,350 |
| Gogo Rothbart | 2933 Beachwood Dr. | Los Angeles, CA 90068 | x | x | A7 | Customer Deposit | 22,019 | 3,350 |
| LMO | 12831 Western Ave. Ste D | Garden Grove, Ca 92841 | | | A7 | Customer Deposit | 11,702 | 3,350 |
| Amalis Pourarian | 17150 Circa del sur | RSF, CA 92067 | x | x | A7 | Customer Deposit | 19,818 | 3,350 |
| james schnauer | 925 Sheldon St | El Segundo, CA 90245-2451 | | | A7 | Customer Deposit | 11,684 | 3,350 |
| Kristen & Shaun McCartin | 34012 Selva Rd #16 | Dana Point, CA 92629 | | | A7 | Customer Deposit | 11,678 | 3,350 |
| Georgina Topper | 2219 E Chevy Chase Dr | Glendale, CA 91206-1808 | | | A7 | Customer Deposit | 5,818 | 3,350 |
| Eric and Juliette Kiehle | 10 Cape Danbury | Newport Beach, CA 92660-8407 | x | x | A7 | Customer Deposit | 11,633 | 3,350 |
| Susan Gertmenian | 180 S Lake Ave Suite 405 | Pasadena, CA 91101 | x | x | A7 | Customer Deposit | 11,607 | 3,350 |
| Tom Grunow Construction | 1121 Torrey Pines Rd | La Jolla, CA 92037-4527 | | | A7 | Customer Deposit | 11,604 | 3,350 |
| Kate Smee | 5232 Great Meadow Dr | San Diego, CA 92130-6960 | | | A7 | Customer Deposit | 11,585 | 3,350 |
| Key Vision Interiors | 2550 Via Tejon Ste 3L | Palos Verdes Estates, CA 90274-6809 | | | A7 | Customer Deposit | 11,547 | 3,350 |
| COAT Design & Remodel - Glenn Residence | PO BOX 1461 | Carlsbad, CA 92028 | | | A7 | Customer Deposit | 25,159 | 3,350 |
| Bass Interior Design | 405 Belvue Ln | Newport Beach, CA 92661-1507 | | | A7 | Customer Deposit | 11,538 | 3,350 |
| ProPacific Builders Inc. - Carly Jones | 1727 Legaye Dr. | Cardiff by the Sea, CA 92007 | | | A7 | Customer Deposit | 13,422 | 3,350 |
| Joe Badalian | 16835 Algonquin St # 338 | Huntington Beach, CA 92649-3810 | x | x | A7 | Customer Deposit | 5,741 | 3,350 |
| JENINE & SAMER HABBAS | 49 Pacific Mist | Newport Beach, CA 92657 | x | x | A7 | Customer Deposit | 11,479 | 3,350 |
| South Coast Pools | 8821 Lucia Ave | Whittier, CA 90605-2045 | | | A7 | Customer Deposit | 11,459 | 3,350 |
| Julie Laughton | 28885 Woodspring Cir | Trabuco Canyon, CA 92679-1021 | | | A7 | Customer Deposit | 11,455 | 3,350 |
| Oscar Plotnik | 5312 Ruette de Mer | San Diego, CA 92130-2870 | | | A7 | Customer Deposit | 29,241 | 3,350 |
| Liliana Lovell | 5627 Bellevue Ave | La Jolla, CA 92037-7526 | | | A7 | Customer Deposit | 11,419 | 3,350 |
| Mullen Design Co - Amy and Adam Colling | 1019 Summer Holly Lane | Encinitas, CA 92024 | | | A7 | Customer Deposit | 11,355 | 3,350 |
| HOLLYWOOD INTERNATIONAL ART COMMUNICATION CO | 603 Chatham Pl | La Canada Flintridge, CA 91011 | x | x | A7 | Customer Deposit | 34,817 | 3,350 |
| Eco Minded Solutions - Putzke/5537 Castle Hills Dr | 5537 Castle Hills Dr | La Jolla, CA 92037-7146 | | | A7 | Customer Deposit | 15,066 | 3,350 |
| Leap of Faith, LLC | 990 N. Hill St | Los Angeles, CA 90012 | | | A7 | Customer Deposit | 11,239 | 3,350 |
| heidi alonzo | 29 Chimney Ln | Ladera Ranch, CA 92694-0500 | | | A7 | Customer Deposit | 35,864 | 3,350 |
| Jocelyn & Don Weiss | UNIT 1007 | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 11,213 | 3,350 |
| Yvonne Anaya | 3633 Indiana St | San Diego, CA 92103-4662 | | | A7 | Customer Deposit | 11,204 | 3,350 |
| Rick Dennis | 5511 Via Dianza | Yorba Linda, CA 92887-2529 | | | A7 | Customer Deposit | 11,200 | 3,350 |
| Ashwini and Michael Wolkowitz | 11224 Orville St | Culver City, CA 90230 | x | x | A7 | Customer Deposit | 11,197 | 3,350 |
| Sam Daoud | 14044 Rancho Santa Fe Lakes Drive | Rancho Santa Fe, Ca 92067 | x | x | A7 | Customer Deposit | 11,192 | 3,350 |
| Joe Simrell | 15 Rue Cezzanine | Coto de Caza, CA 92679 | | | A7 | Customer Deposit | 11,181 | 3,350 |
| Elizabeth & Jeff Dawson | 1231 Hermes Ave | Encinitas, CA 92024-1609 | x | x | A7 | Customer Deposit | 5,585 | 3,350 |
| Marcie Hoch | 31482 Isle Vista | Laguna Niguel, Ca 92677 | | | A7 | Customer Deposit | 11,141 | 3,350 |
| Inna Levin | 320 S Willaman Dr Ph 1 PH 1 | Los Angeles, CA 90048-3377 | | | A7 | Customer Deposit | 11,116 | 3,350 |
| Schematic Design | 420 Hermosa Pl | South Pasadena, CA 91030-1610 | | | A7 | Customer Deposit | 11,103 | 3,350 |
| Dan & Larry Ranum & Martin | 1 Cornell Dr | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 11,103 | 3,350 |
| Mary Radia | 4 Canyon Crk | Rancho Mirage, CA 92270-2639 | | | A7 | Customer Deposit | 11,085 | 3,350 |
| Marla & Tom Belbel | 1003 Summer Holly Lane | Encinitas, CA 92024 | | | A7 | Customer Deposit | 11,081 | 3,350 |
| Teri and Stephen Jensen | 13672 Yellowstone Dr | North Tustin, CA 92705-2658 | | | A7 | Customer Deposit | 10,983 | 3,350 |
| LISA BOSHNACK | 31538 WEST ST | LAGUNA BEACH, CA 92651 | | | A7 | Customer Deposit | 10,980 | 3,350 |
| Casey Zilionis | 2671 Canyon South Drive | Pam Springs, CA 92264 | | | A7 | Customer Deposit | 10,965 | 3,350 |
| Marina Goffredo | 2915 Carta Taza | San Clemente, CA 92673-3814 | | | A7 | Customer Deposit | 10,939 | 3,350 |
| Fernando Sarthou | 40555 E Thunderbird Ter | Rancho Mirage, CA 92270-3532 | | | A7 | Customer Deposit | 10,910 | 3,350 |
| DARSHANA KNEEBONE | 2228 Penrose St | San Diego, CA 92110-2351 | | | A7 | Customer Deposit | 10,892 | 3,350 |
| Lori and David Parris | 3031 Cardiff Ave | Los Angeles, CA 90034 | x | x | A7 | Customer Deposit | 51,330 | 3,350 |
| Michelle White | 1903 N Screenland Dr | Burbank, CA 91505-1442 | | | A7 | Customer Deposit | 10,830 | 3,350 |
| John Dallas | 5933 Briercrest Ave. | Lakewood, CA 90713 | | | A7 | Customer Deposit | 10,803 | 3,350 |
| Vicky Tucker | 748 Ronica Way | Fallbrook, CA 92028-3632 | | | A7 | Customer Deposit | 10,778 | 3,350 |
| Sari Awalt | 213 Elmira Ave | Huntington Beach, CA 92648-4920 | x | x | A7 | Customer Deposit | 10,744 | 3,350 |
| Exude Luxury Group | 2896 Avella Circle | San Diego, CA 92108 | x | x | A7 | Customer Deposit | 10,716 | 3,350 |
| Christine Masuzumi | 9622 Chevy Chase Dr. | Huntington Beach, CA 92646 | | | A7 | Customer Deposit | 8,945 | 3,350 |
| Steffen Construction & Design | 1008 Saxony Rd, | Encinitas, CA 92024 | | | A7 | Customer Deposit | 10,646 | 3,350 |
| Cheri Wheeler | 1407 Santiago Dr | Newport Beach, CA 92660-4947 | | | A7 | Customer Deposit | 10,633 | 3,350 |
| Keith Albrandt | 5024 Via Playa Los Santos | San Diego, CA 92124-1553 | x | x | A7 | Customer Deposit | 8,685 | 3,350 |
| Greg & Jennie Christy | 23021 Bouquet Canyon | Mission Viejo, CA 92692 | x | x | A7 | Customer Deposit | 10,590 | 3,350 |
| Kenny Yu | PO Box 1735 | Temple City, CA 91780-7735 | | | A7 | Customer Deposit | 10,564 | 3,350 |
| Connie McKeever | 10482 Boulder Creek Rd | Descanso, CA 91916 | | | A7 | Customer Deposit | 10,560 | 3,350 |
| Arya Nakhjavani | 34 Sea Terrace | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 10,548 | 3,350 |
| Sierra Sullivan Interiors | 28512 Via Primavera | San Juan Capistrano, CA 92675-5513 | x | x | A7 | Customer Deposit | 10,526 | 3,350 |
| 2724 Ocean LLC | 3857 Birch St Unit 530 | Newport Beach, CA 92660-2616 | | | A7 | Customer Deposit | 10,485 | 3,350 |
| Shannon Weller Design | 13545 Portofino Dr | Del Mar, CA 92014-3513 | x | x | A7 | Customer Deposit | 5,241 | 3,350 |
| Elisabeth Little | 221 Morning Canyon Rd | Corona del Mar, CA 92625-2641 | | | A7 | Customer Deposit | 10,471 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mike & Karen Cate | 1253 Lynnmere Dr | Thousand Oaks, CA 91360-1946 | | | A7 | Customer Deposit | 10,449 | 3,350 |
| Barclay Butera (Newport) | 1745 Westcliff Drive | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 10,270 | 3,350 |
| Keri Michelle Interiors - Kelly & Jeremy Salmon | 7276 Circulo Papayo | Carlsbad, CA 92009-8698 | x | x | A7 | Customer Deposit | 10,269 | 3,350 |
| ALAN & JAMIE KWIATEK | 707 View Dr | Burbank, CA 91501-1662 | x | x | A7 | Customer Deposit | 10,388 | 3,350 |
| Carmen Bridge | 9092 Bermuda Dr | Huntington Beach, CA 92646-7813 | | | A7 | Customer Deposit | 10,383 | 3,350 |
| Cameron and Tasha Tringale | 167 Monarch Bay Drive | Dana Point, CA 92629 | | | A7 | Customer Deposit | 10,380 | 3,350 |
| Don & Paula Ruhland | 5021 E Copa de Oro Dr | Anaheim, CA 92807-3641 | | | A7 | Customer Deposit | 10,368 | 3,350 |
| Nabil Sadik | 388 Conestoga Rd | San Dimas, CA 91763 | | | A7 | Customer Deposit | 10,357 | 3,350 |
| Gerard Williams | 1833 Fallen Leaf Ln | Los Altos, CA 94024-6219 | x | x | A7 | Customer Deposit | 10,318 | 3,350 |
| Joseph Natale | 615 Crescent Ln | Vista, CA 92084-7033 | | | A7 | Customer Deposit | 10,274 | 3,350 |
| Eric Erickson | 2625 Canyon Springs Dr | Palm Springs, Ca 92264 | x | x | A7 | Customer Deposit | 10,265 | 3,350 |
| JEFFREY KHTEIAN INTERIORS | 824 Ridgecrest St | Monterey Park, CA 91754-3710 | x | x | A7 | Customer Deposit | 10,256 | 3,350 |
| David Simon | 3316 The Strand | Manhattan Beach, CA 90266-3843 | x | x | A7 | Customer Deposit | 10,255 | 3,350 |
| THOMAS TOWNE REAVEY, INC. | 3627 Almeria St | San Pedro, CA 90731-6409 | | | A7 | Customer Deposit | 31,131 | 3,350 |
| Dave & Sherry Drewry | 462 16th Pl | Costa Mesa, CA 92627-3219 | | | A7 | Customer Deposit | 10,206 | 3,350 |
| OMAIR SHARIF | 80 Glen Summer Rd | Pasadena, CA 91105-1417 | | | A7 | Customer Deposit | 10,196 | 3,350 |
| Aria Designs, INC | 247 Forest Ave Ste C | Laguna Beach, CA 92651-2159 | | | A7 | Customer Deposit | 10,189 | 3,350 |
| Linda & Felix Liu | 3333 Barhite St | Pasadena, CA 91107-1256 | | | A7 | Customer Deposit | 10,113 | 3,350 |
| Heather Moore | 2491 Lindsay Lane | Los Angeles, CA 90039 | | | A7 | Customer Deposit | 10,109 | 3,350 |
| Desiree Wulff | 6642 Electric Ave | La Jolla, CA 92037-6049 | x | x | A7 | Customer Deposit | 10,107 | 3,350 |
| Josh Stude | 106 Via Sonoma | San Clemente, CA 92673 | | | A7 | Customer Deposit | 10,107 | 3,350 |
| JY Design Interiors - Michelle Duran | 271 Via Sarasan | Encinitas, CA 92024 | | | A7 | Customer Deposit | 10,095 | 3,350 |
| Betty Koren | 2500 N Palm Canyon Dr | Palm Springs, CA 92262-1868 | x | x | A7 | Customer Deposit | 13,440 | 3,350 |
| Sam & Angie Mascareno | UNIT 1730/609 1730 Avenida del mundo | Coronado, CA 92118 | x | x | A7 | Customer Deposit | 10,088 | 3,350 |
| Lisa McDennon Design | 384 Forest Ave #22A | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 10,085 | 3,350 |
| Cindy Bridges Designs | 1834 Avenida Sevilla | Oceanside, CA 92056-6214 | | | A7 | Customer Deposit | 10,103 | 3,350 |
| Rancho Pacific Builders | 1314 Windsor Rd | Cardiff, CA 92007-1347 | x | x | A7 | Customer Deposit | 10,031 | 3,350 |
| Tracy Scott | 11197 Martingale Way | Alta Loma, CA 91737-1820 | x | x | A7 | Customer Deposit | 10,011 | 3,350 |
| Precision Electric | 2361 La Mirada | Vista, CA 92081 | | | A7 | Customer Deposit | 10,008 | 3,350 |
| Bonnie Flamm | 56 Belcourt Dr | Newport Beach, CA 92660-4213 | | | A7 | Customer Deposit | 10,007 | 3,350 |
| Deborah Weiss-Calamar | 5360 Caminito Exquisito | San Diego, CA 92130-2863 | x | x | A7 | Customer Deposit | 10,006 | 3,350 |
| Rona Heifetz | 608 N Rexford Dr | Beverly Hills, CA 90210-3312 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| Rick Meaglia | 123 34th St | Hermosa Beach, CA 90254-2013 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| Ram & Sunitha Reddy | 2 Pinnacle Pt. | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| Nelly & Kamran Rabhani | 2318 Canyonback Road | Los Angeles, CA 90049 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| ARMANDO CORREA | 27201 Comba | Mission Viejo, CA 92692-3205 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| Shant & Jenny Apekian | 3333 HOLLY DR | SACRAMENTO, CA 95864 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| Renegade Real Estate Solutions | 1228 Marian Ln | Newport Beach, CA 92660-4818 | | | A7 | Customer Deposit | 10,000 | 3,350 |
| Julie Levin | 4985 Rancho Verde Trl | San Diego, CA 92130-5241 | | | A7 | Customer Deposit | 9,998 | 3,350 |
| Tiffany Buchanan | 4 Thomas Rd | Ladera Ranch, CA 92694-1544 | | | A7 | Customer Deposit | 9,965 | 3,350 |
| Robin Eisman Interior Design | 13310 Viaduct Fortezza Unit 4 | San Diego, CA 92129 | | | A7 | Customer Deposit | 6,868 | 3,350 |
| Richard Nolan | 46345 Bradshaw Trl | La Quinta, CA 92253-2351 | | | A7 | Customer Deposit | 9,948 | 3,350 |
| KEYSTONE DCS II | 1200 Newport Center Dr Ste 180 | Newport Beach, CA 92660-0931 | | | A7 | Customer Deposit | 12,514 | 3,350 |
| Mary Rhorer | 3049 Java Rd | Costa Mesa, CA 92626-3552 | | | A7 | Customer Deposit | 9,922 | 3,350 |
| Juhi Luthra | 13695 Winstanley Way | San Diego, CA 92130 | | | A7 | Customer Deposit | 9,910 | 3,350 |
| Andy Nguyen | 9850 Skylar | Fountain Valley, CA 92708 | | | A7 | Customer Deposit | 9,893 | 3,350 |
| Don & Teresa Rizzo | 4230 Rous St | San Diego, CA 92122 | | | A7 | Customer Deposit | 9,864 | 3,350 |
| Fort Hill Construction | 12711 Ventura Blvd Suite #390 | Studio City, CA 91604 | | | A7 | Customer Deposit | 9,847 | 3,350 |
| DEBBIE LOHRMAN | 11245 VERDUGO RD | MURRIETA, CA 92656 | | | A7 | Customer Deposit | 9,843 | 3,350 |
| Mullen Design Co - Barbara and Andrew Gilmore | 903 Morning Sun Dr | Encinitas, CA 92024-1958 | x | x | A7 | Customer Deposit | 9,840 | 3,350 |
| Judy Ranciglio | 9310 Vervain St | San Diego, CA 92129-3570 | x | x | A7 | Customer Deposit | 9,823 | 3,350 |
| Cathy Payne | 366 Andrew Ave | Encinitas, Ca 92024 | | | A7 | Customer Deposit | 9,811 | 3,350 |
| ALLEN & SANDRA REIBMAN | 4879 HART DR | SAN DIEGO, CA 92116 | | | A7 | Customer Deposit | 9,792 | 3,350 |
| Steph Scire | 4278 Sea View Ln | Los Angeles, CA 93023 | x | x | A7 | Customer Deposit | 9,750 | 3,350 |
| Jerry McPeters | 7315 Remley Pl | La Jolla, CA 92037-5631 | x | x | A7 | Customer Deposit | 9,743 | 3,350 |
| JCID - Mariani Residence | 883 Capri Rd | Encinitas, CA 92024-1212 | | | A7 | Customer Deposit | 9,733 | 3,350 |
| Debonne Construction Inc | 433 W Allen Ave Ste 118 | San Dimas, CA 91773-4725 | | | A7 | Customer Deposit | 141,884 | 3,350 |
| Bianca Mossman | 12 Pinehurst Ln | Newport Beach, CA 92660-5229 | x | x | A7 | Customer Deposit | 9,725 | 3,350 |
| Parkwest Bicycle Casino Attn: Gloria Kim | 888 Bicycle Casino Dr | Bell Gardens, CA 90201-7617 | | | A7 | Customer Deposit | 9,707 | 3,350 |
| Jonathan & Patricia Nadler | 1110 N. Virgil Ave #208 | Los Feliz, CA 90029 | | | A7 | Customer Deposit | 9,700 | 3,350 |
| DORITY ROOFING & SOLAR | 2106 Sunset Drive | Pacific Grove, CA 93950 | | | A7 | Customer Deposit | 9,697 | 3,350 |
| Jennifer and Dan Brown | 345 N Brighton St | Burbank, CA 91506-2103 | | | A7 | Customer Deposit | 9,696 | 3,350 |
| Heather & Michael Cato | 4256 Calle Mar de Ballenas | San Diego, CA 92130-2645 | x | x | A7 | Customer Deposit | 9,680 | 3,350 |
| Bijan Malaklou | 9933 Sunset Ave | La Mesa, CA 91941-4355 | | | A7 | Customer Deposit | 9,660 | 3,350 |
| Jay Laessi | 3024 Calle Sonora Unit D | Laguna Woods, CA 92637-8849 | | | A7 | Customer Deposit | 9,622 | 3,350 |
| MIKE & KAREN YOUNG | 21 KINGSTON COURT | CORONADO, CA 92118 | | | A7 | Customer Deposit | 9,621 | 3,350 |
| Judy Oh | 1065 S Wilton Pl | Los Angeles, CA 90019-3539 | | | A7 | Customer Deposit | 9,620 | 3,350 |
| Dagan Design & Construction - Birchby Casita | 1106 2nd St Suite #262 | Encinitas, CA 92024 | | | A7 | Customer Deposit | 9,584 | 3,350 |
| Tiffany Chi Dan Kim | 1980 Laurel Canyon Blvd | Los Angeles, CA 90046-2062 | | | A7 | Customer Deposit | 10,667 | 3,350 |
| Pat Harmetz | 5298 Greenwillow Ln | San Diego, CA 92130-2891 | | | A7 | Customer Deposit | 9,536 | 3,350 |
| Sandy and Bryan Hoklotubbe | 30831 Palmetto Place | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 9,530 | 3,350 |
| Natalie Kirkpatrick | 22362 Wallingford Ln | Huntington Beach, CA 92646-8454 | | | A7 | Customer Deposit | 9,520 | 3,350 |
| CAROLINA BALL | 9340 Dowdy Dr | San Diego, CA 92126-9502 | | | A7 | Customer Deposit | 9,500 | 3,350 |
| Archit Jain | 2547 Kelton Ave | Los Angeles, CA 90064 | | | A7 | Customer Deposit | 9,466 | 3,350 |
| Scott Bourquin | 16835 Algonquin St # 427 427 | Huntington Beach, CA 92649-3810 | | | A7 | Customer Deposit | 9,424 | 3,350 |
| TESS INTERIORS | 6250 CANOGA AVE #257 | WOODLAND HILLS, CA 91367 | | | A7 | Customer Deposit | 9,422 | 3,350 |
| Basile Studio | 840 11th Ave | San Diego, CA 92101-6506 | | | A7 | Customer Deposit | 9,421 | 3,350 |
| Michael & Krista Moore | 25351 Westborne Dr | Dana Point, CA 92629 | | | A7 | Customer Deposit | 9,415 | 3,350 |
| Charles Borromeo | 100 Chalaka Pl Bighorn Country Club | Palm Desert, CA 92260-7307 | | | A7 | Customer Deposit | 9,339 | 3,350 |
| Dave Noonan | 1255 Trieste Drive | San Diego, CA 92107 | | | A7 | Customer Deposit | 9,337 | 3,350 |
| JANE FERRARA | 24031 Via Bayona | Mission Viejo, CA 92691-3623 | x | x | A7 | Customer Deposit | 9,336 | 3,350 |
| FUSE STAINLESS LLC | 5985 Hauck St. Suite #103 | Las Vegas, NV 89118 | | | A7 | Customer Deposit | 9,335 | 3,350 |
| Kirk Shuldberg | 13035 Via Grimaldi | Del Mar, CA 92014 | | | A7 | Customer Deposit | 9,344 | 3,350 |
| Greg Zarelli | 9 La Cerra Cir | Rancho Mirage, CA 92270-3808 | | | A7 | Customer Deposit | 9,277 | 3,350 |
| Scott & Tamara Price | 1150 N Everett St | Glendale, CA 91207 | | | A7 | Customer Deposit | 9,272 | 3,350 |
| TIM CARR | 755 W 17th St | Costa Mesa, CA 92627-4326 | | | A7 | Customer Deposit | 9,242 | 3,350 |
| Lucy Penido | 625 Rim Rd | Pasadena, CA 91107-2124 | | | A7 | Customer Deposit | 9,226 | 3,350 |
| Kelly Ferm | 1300 Rodeo Rd | Arcadia, CA 91006 | | | A7 | Customer Deposit | 9,224 | 3,350 |
| QualCraft Construction Inc - Cadwell Project | 8 Sixpence Way | San Diego, CA 92118 | | | A7 | Customer Deposit | 9,197 | 3,350 |
| Rachel Barrett | 1959 N New Hampshire Ave | Los Angeles, CA 90027-1818 | | | A7 | Customer Deposit | 9,177 | 3,350 |
| CC Zippert Design | 1869 Montiflora Ave | Los Angeles, CA 90041-2016 | x | x | A7 | Customer Deposit | 56,843 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Solomon Interior Design Inc. | 143 South Cedros Ave Suite C-101 | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 9,167 | 3,350 |
| Legacy Quality Homes | 43500 Corte Rialto | Temecula, CA 92592-3062 | | | A7 | Customer Deposit | 9,146 | 3,350 |
| Brown Design Group - AR HOLD | 26 E Gutierrez Street | Santa Barbara, CA 93101 | | | A7 | Customer Deposit | 9,129 | 3,350 |
| David Henschel | 1821 3rd St | Manhattan Beach, CA 90266 | | | A7 | Customer Deposit | 9,121 | 3,350 |
| Shaheena and Joey Patierno | 965 Junipero Dr | Costa Mesa, CA 92626-5827 | x | x | A7 | Customer Deposit | 9,102 | 3,350 |
| Gileta Design LLC | 8211 Blackburn Avenue, #1 | Los Angeles, CA 90048 | x | x | A7 | Customer Deposit | 9,047 | 3,350 |
| Ryan and Danielle Hodge | 1908 Dover Dr | Newport Beach, CA 92660-4420 | | | A7 | Customer Deposit | 34,490 | 3,350 |
| Jay Rho | 1565 Pegfair Estates Dr | Pasadena, CA 91103-1933 | | | A7 | Customer Deposit | 8,992 | 3,350 |
| Steven Cheroske Design | 471 E Tahquitz Canyon Way Ste 225 | Palm Springs, CA 92262-6620 | | | A7 | Customer Deposit | 8,989 | 3,350 |
| Tyler Brost | 71905 HWY 111 Suite B | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 8,988 | 3,350 |
| YVONNE BENNETT | 32489 Cassino Ct | Temecula, CA 92592-4336 | x | x | A7 | Customer Deposit | 7,343 | 3,350 |
| Fern & Ross Bloom | 105 Waterford Cir | Rancho Mirage, CA 92270-3100 | | | A7 | Customer Deposit | 8,968 | 3,350 |
| Matt Bemis | 776 Terraine Ave | Long Beach, CA 90804-4407 | | | A7 | Customer Deposit | 8,920 | 3,350 |
| Susie Friedberg | 614 Walden Dr | Beverly Hills, CA 90210-3109 | | | A7 | Customer Deposit | 8,911 | 3,350 |
| Jaymeson Davis | 7057 Rancho La Cima Dr. | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 8,903 | 3,350 |
| Diane Kim | 606 Lovell Place Unit A | Fullerton, CA 92835 | | | A7 | Customer Deposit | 8,885 | 3,350 |
| Rex Hibbs | 11246 Montaubon Way | San Diego, CA 92131-3686 | | | A7 | Customer Deposit | 34,170 | 3,350 |
| Daryl Crone | 116 31st Street | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 8,872 | 3,350 |
| Tony and Danielle Andrews | 6641 Morning Tide Dr | Huntington Beach, CA 92648-2606 | x | x | A7 | Customer Deposit | 8,865 | 3,350 |
| Kaminskiy Design & Remodeling - Gill Project | 1747 Swallowtail Rd | Encinitas, CA 92024-1262 | | | A7 | Customer Deposit | 8,824 | 3,350 |
| Scott Hutcheon | 2885 Rounsevel Ter | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 8,822 | 3,350 |
| Daniely Design Group Inc. | 12036 Susan Dr | Granada Hills, CA 91344-2643 | | | A7 | Customer Deposit | 8,800 | 3,350 |
| Alison & Bill Wight | 32655 Caspian Sea | Dana Point, CA 92629 | x | x | A7 | Customer Deposit | 8,797 | 3,350 |
| Carmen Skipworth | 7478 Avenida de Palais | Carlsbad, CA 92009-6941 | | | A7 | Customer Deposit | 8,775 | 3,350 |
| Primrose Designs | 2240 Encinitas Boulevard Suite D #522 | Encinitas, CA 92024 | | | A7 | Customer Deposit | 9,224 | 3,350 |
| Melissa Scott | 25314 Hugo Road | Laguna Niguel, Ca 92677 | | | A7 | Customer Deposit | 8,744 | 3,350 |
| Sedrak Ekimyan | 1447 Valley View Rd | Glendale, CA 91202 | x | x | A7 | Customer Deposit | 8,719 | 3,350 |
| Peter Adamiak | 1830 Avenida del Mundo, Unit #1704 | Coronado, CA 92118-3003 | | | A7 | Customer Deposit | 8,632 | 3,350 |
| JTM Interiors LLC | 6693 Charter Oak Pl | San Jose, CA 95120-2021 | x | x | A7 | Customer Deposit | 8,611 | 3,350 |
| Patton Fine Homes | 221 Belvedere St. | La Jolla, Ca 92037 | | | A7 | Customer Deposit | 8,607 | 3,350 |
| Sabrina & Diego Diquinzio | 1077 Barsby St | Vista, CA 92084-2663 | | | A7 | Customer Deposit | 8,603 | 3,350 |
| Nancy Jastremski | 6315 Via Dos Villas #9798 | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 8,563 | 3,350 |
| Chrystal Marnell | 34345 Camino El Molino | Capistrano Beach, CA 92624 | x | x | A7 | Customer Deposit | 8,560 | 3,350 |
| Roger B. Bennett-Architect | 3873 Grandview Blvd | Los Angeles, CA 90066 | | | A7 | Customer Deposit | 8,532 | 3,350 |
| Greg & Janet Boger | 901 Center St. | El Segundo, Ca 90245 | x | x | A7 | Customer Deposit | 8,487 | 3,350 |
| Kenny Garrett | 977 S Riverside Dr | Palm Springs, CA 92264-0631 | x | x | A7 | Customer Deposit | 8,412 | 3,350 |
| Donna Torgerson | 190 Leatherwood dr. | Winchester, TN 37398 | | | A7 | Customer Deposit | 22,620 | 3,350 |
| Kevin Kelley | 6832 Bar Harbor Ln | Huntington Beach, CA 92648-2602 | x | x | A7 | Customer Deposit | 50,612 | 3,350 |
| Elizabeth Diaz | 141 orange ave unit 202 | coronado, CA 92118 | | | A7 | Customer Deposit | 8,290 | 3,350 |
| Amy Sklar Design | 4343 San Rafael Ave | Los Angeles, CA 90042 | | | A7 | Customer Deposit | 8,271 | 3,350 |
| Sharon and Jeremy Gerstman | 12424 Laurel Terrace Dr | Studio City, CA 91604-2401 | x | x | A7 | Customer Deposit | 8,268 | 3,350 |
| Paige Inman | 2217 Via Cerritos | Palos Verde Estates, Ca 90274 | | | A7 | Customer Deposit | 8,254 | 3,350 |
| Tidal Interiors - Joseph & Machelle Cardenas | 6715 Neptune Pl | La Jolla, Ca 92037 | x | x | A7 | Customer Deposit | 12,416 | 3,350 |
| Taalman Architecture | 2902 Rowena Ave | Los Angeles, CA 90039 | | | A7 | Customer Deposit | 8,243 | 3,350 |
| Mike Miller | 1330 pepper villa dr | El Cajon, CA 92021 | x | x | A7 | Customer Deposit | 8,227 | 3,350 |
| Cristina and Martin Lyster | 3438 Fay Ave | Culver City, CA 90232-7436 | | | A7 | Customer Deposit | 18,519 | 3,350 |
| Judith McClure | 2764 Caminito Eldorado | Del Mar, CA 92014-3821 | x | x | A7 | Customer Deposit | 8,213 | 3,350 |
| Bernd Brust | 18170 Lago Vista | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 8,217 | 3,350 |
| Liz and Rhys Marsh | 10980 Verano | Los Angeles, CA 90077 | | | A7 | Customer Deposit | 8,181 | 3,350 |
| Richard Chambers | 423 Avenida Granada, #42 | San Clemente, CA 92672 | | | A7 | Customer Deposit | 8,181 | 3,350 |
| Ferrugio Design + Associates | 13911 Old Harbor Lane #107 | Marina Del Rey, CA 90292 | | | A7 | Customer Deposit | 8,174 | 3,350 |
| Candice Montevideo Design | 6 Vista Sole | Monarch Beach, CA 92629 | x | x | A7 | Customer Deposit | 8,172 | 3,350 |
| David Dobkin | 2 Picasso Ct | Rancho Mirage, CA 92270-2730 | | | A7 | Customer Deposit | 8,164 | 3,350 |
| LUZ MARIA FRANCO | 1354 J Lee Cir | Glendale, CA 91208-1730 | x | x | A7 | Customer Deposit | 8,161 | 3,350 |
| Sarah Shetter | 606 N Larchmont Blvd. # 320 | Los Angeles, CA 90004 | x | x | A7 | Customer Deposit | 8,146 | 3,350 |
| Ashley Marie Interiors | 2120 Santa Ana Ave #F | Costa Mesa, CA 92626 | x | x | A7 | Customer Deposit | 8,224 | 3,350 |
| Jack Adamonis Construction | 3132 Airway Ave | Costa Mesa, CA 92626-4610 | x | x | A7 | Customer Deposit | 8,042 | 3,350 |
| Sereke Tekeste | 4324 E. Townsend Ave | Orange, Ca 92867 | | | A7 | Customer Deposit | 8,096 | 3,350 |
| Diane Chun | 425 Woodfield | LaCanada, CA 91011 | x | x | A7 | Customer Deposit | 8,062 | 3,350 |
| Matthew Jollie | 1570 Chatsworth Blvd | San Diego, CA 92107 | x | x | A7 | Customer Deposit | 8,044 | 3,350 |
| Color Surface | 360 Hillcrest St | El Segundo, CA 90245 | | | A7 | Customer Deposit | 8,012 | 3,350 |
| Ralph Johnson | 7141 Arroyo Grande | San Diego, CA 92129 | | | A7 | Customer Deposit | 8,004 | 3,350 |
| Pete & Gretchen Pelletier | 3125 Montesano Rd | Escondido, CA 92029-7302 | x | x | A7 | Customer Deposit | 8,003 | 3,350 |
| Sam Landsman | 8 Lewis Lane | Mercer Island, Ca 98040 | x | x | A7 | Customer Deposit | 7,980 | 3,350 |
| WILLIAM WIRSHING | 1390 El Mirador Dr | Pasadena, CA 91103-2724 | | | A7 | Customer Deposit | 7,967 | 3,350 |
| Scan Ventures LLC | 1048 Irvine Ave #307 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 7,965 | 3,350 |
| David Kanani | 95 Via Onda | San Clemente, CA 92673 | | | A7 | Customer Deposit | 7,092 | 3,350 |
| KATHY ROTH | 25502 Nellie Gail Rd | Laguna Hills, CA 92653-6122 | | | A7 | Customer Deposit | 7,938 | 3,350 |
| Al Frink | 1 pinacle point | newport coast, ca 92657 | | | A7 | Customer Deposit | 7,924 | 3,350 |
| Mario Marovic | 3334 East Pacific Coast Highway, #418 | Corona del Mar, CA 92625 | x | x | A7 | Customer Deposit | 7,897 | 3,350 |
| Mike Bogle Construction | 301 Zogata Way | Arroyo Grande, CA 93420 | | | A7 | Customer Deposit | 7,796 | 3,350 |
| WOLFF URBAN MANAGEMENT | 11828 LA GRANGE | LOS ANGELES, CA 90025 | | | A7 | Customer Deposit | 7,766 | 3,350 |
| LISA SAPON | 616 1/2 BEGONIA AVE | CORONA DEL MAR, CA 92625 | x | x | A7 | Customer Deposit | 7,760 | 3,350 |
| Andrew Goth | 821 Country Club Ln | Coronado, CA 92118-2410 | x | x | A7 | Customer Deposit | 7,755 | 3,350 |
| Lovick Design | 11339 Burnham St | Los Angeles, CA 90049-3421 | x | x | A7 | Customer Deposit | 7,736 | 3,350 |
| ProPacific Builders Inc. - Lindsay Shrader | 2413 El Bosque Ave | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 37,153 | 3,350 |
| Cheryl Tyson | 92 Circle Ct | Mission Viejo, CA 92692-5947 | x | x | A7 | Customer Deposit | 7,707 | 3,350 |
| Susan & Steve Connor | 2228 33rd St | San Diego, CA 92104-5605 | | | A7 | Customer Deposit | 7,697 | 3,350 |
| Sandy Wong | 6602 Trinette Ave | Garden Grove, CA 92845-2249 | | | A7 | Customer Deposit | 7,673 | 3,350 |
| Jamie Alexandre | 4465 Vision Dr APT 2 | San Diego, ca 92121 | | | A7 | Customer Deposit | 7,672 | 3,350 |
| DO NOT USE - SEE ACCT # MSOJN7 | 2 Villeneuve | Newport Coast, CA 92657-1023 | | | A7 | Customer Deposit | 6,755 | 3,350 |
| Principle Design and Construction | 34 Miners Trl | Irvine, CA 92620-2626 | x | x | A7 | Customer Deposit | 7,642 | 3,350 |
| Erik Kidd | 7346 Grebe Dr | Carlsbad, CA 92011-4867 | x | x | A7 | Customer Deposit | 7,627 | 3,350 |
| Anita & Tony Garnier | 74382 Desert Tenaja Trail | Indian Wells, CA 92210 | | | A7 | Customer Deposit | 7,619 | 3,350 |
| Monique Risdon | 26412 Bodega Ln | Mission Viejo, CA 92691 | x | x | A7 | Customer Deposit | 7,613 | 3,350 |
| ROD STONE | 464 PROSPECT STREET, #604 | LA JOLLA, CA 92037 | | | A7 | Customer Deposit | 7,545 | 3,350 |
| Sera Ramadan | 4558 Sunnycrest Dr | Los angeles, CA 90065 | | | A7 | Customer Deposit | 7,541 | 3,350 |
| Anuj and Mari Chock | 2721 6th St Unit 110 | Santa Monica, CA 90405 | | | A7 | Customer Deposit | 7,513 | 3,350 |
| La Jolla Investment LLC | 1250 Cave St, Unit #1 | La Jolla, CA 92037-3647 | | | A7 | Customer Deposit | 27,909 | 3,350 |
| SAN DIEGO INTERIOR DESIGN GROUP LLC | 8775 Aero Dr Ste 138 | San Diego, CA 92123-1779 | x | x | A7 | Customer Deposit | 7,495 | 3,350 |
| Yvonne Vaucher | 607 Fern Gln | La Jolla, CA 92037-5419 | | | A7 | Customer Deposit | 7,494 | 3,350 |
| Araksy Avakian | 1366 Greenmont Dr | Glendale, CA 91208-1726 | | | A7 | Customer Deposit | 7,473 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mike Kirtland | 19172 La Pradera | Yorba Linda, CA 92886-2742 | | | A7 | Customer Deposit | 7,449 | 3,350 |
| Susan Mason | 4087 Carmel Springs Way | San Diego, CA 92130-2275 | x | x | A7 | Customer Deposit | 7,448 | 3,350 |
| Luis Orama | 33 San Raphael | Dana Point, CA 92629-4042 | x | x | A7 | Customer Deposit | 7,430 | 3,350 |
| Jeff Brunswig | 1224 N Foxton Cir | Anaheim, CA 92807-2409 | | | A7 | Customer Deposit | 7,377 | 3,350 |
| Nilesh Makwana | 20465 Rance Dr. | Walnut, CA 91789 | | | A7 | Customer Deposit | 7,364 | 3,350 |
| Soco Structures | 34145 Pacific Coast Hwy PMB 122 | Dana Point, CA 92629-2808 | | | A7 | Customer Deposit | 7,358 | 3,350 |
| Kelly Nutt Design | 700 Carnation Ave Ste A | Corona del Mar, CA 92625-2061 | | | A7 | Customer Deposit | 7,341 | 3,350 |
| Cali Coastal Home | 2924 Emerson St Ste 207 | San Diego, CA 92106-2795 | | | A7 | Customer Deposit | 7,340 | 3,350 |
| 525 Wesmount Drive LLC | 525 Westmount Dr | West Hollywood, CA 90048-2005 | | | A7 | Customer Deposit | 7,339 | 3,350 |
| Major Spaces LLC | 1966 Vestal Ave | Los Angeles, CA 90026-1842 | | | A7 | Customer Deposit | 16,859 | 3,350 |
| Nina & Ben Verhulst | 101 South Brand | Los Angeles, Ca 91021 | | | A7 | Customer Deposit | 7,319 | 3,350 |
| Karen Lawton | 285 Grande Way #704 | Naples, Fl 34110 | | | A7 | Customer Deposit | 7,313 | 3,350 |
| Bloum LLC. | 13875 Old Camino El Real | San Diego, CA 92130 | | | A7 | Customer Deposit | 7,312 | 3,350 |
| Sam Abuturkia | 935 Genter St Unit 303 | La Jolla, CA 92037-5519 | | | A7 | Customer Deposit | 7,307 | 3,350 |
| Ronald and Sophia Chung | 16122 Veterans Way | Tustin, CA 92782-2831 | | | A7 | Customer Deposit | 7,302 | 3,350 |
| Corinne Votaw | 2164 Skylar Pl | Tustin, CA 92782-2840 | | | A7 | Customer Deposit | 7,302 | 3,350 |
| Nazeli Design | 655 N. Central #1700 | Glendale, CA 91203 | | | A7 | Customer Deposit | 7,286 | 3,350 |
| MLA General Contractors, Inc - Tait Residence | 2204 Via Tiempo | Cardiff, CA 92007 | | | A7 | Customer Deposit | 7,255 | 3,350 |
| Leon Cielak | 2420 Torrey Pines Rd #A-204 | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 7,251 | 3,350 |
| NATHANIEL GROUILLE | 396 E. MARIPOSA ST. | ALTA DENA, CA 91001 | | | A7 | Customer Deposit | 7,249 | 3,350 |
| Linda Lin | 19468 Canter Lane | Walnut, CA 91789 | | | A7 | Customer Deposit | 7,248 | 3,350 |
| Patrick Lakey | 2301 N Gower St | Los Angeles, CA 90068-2242 | | | A7 | Customer Deposit | 7,237 | 3,350 |
| Susan Thiel Design Build | 24040 Camino De Avion, Suite A213 | Monarch Beach, CA 92629 | | | A7 | Customer Deposit | 7,205 | 3,350 |
| Laura & Nick Astor | 4645 Ethel Ave | Sherman Oaks, CA 91423-3312 | | | A7 | Customer Deposit | 7,196 | 3,350 |
| Peter Laux | 3111 4th Street #301 | Santa Monica, CA 90405 | | | A7 | Customer Deposit | 7,173 | 3,350 |
| Victoria Perry Design INC | 3650 Maria Ln | Carlsbad, CA 92008-2777 | | | A7 | Customer Deposit | 7,163 | 3,350 |
| Dutton Architects | 1505 Clearview Ln | Santa Ana, CA 92705-1501 | | | A7 | Customer Deposit | 7,162 | 3,350 |
| Hannah Kim | 3339 Moore | Los Angeles, CA 90066 | | | A7 | Customer Deposit | 7,156 | 3,350 |
| Luxe Studio Design | 927 Calle Negocio Ste F | San Clemente, CA 92673-6222 | x | x | A7 | Customer Deposit | 7,853 | 3,350 |
| Maui Partners | PO Box 890 | Rancho Santa Fe, CA 92067-0890 | | | A7 | Customer Deposit | 7,143 | 3,350 |
| LS Design Studio - Meghan Resnikoff | 337 North Barington Ave | Los Angeles, CA 90049 | | | A7 | Customer Deposit | 7,064 | 3,350 |
| Natasha Minasian Interiors | 3168 Watermarke Pl | Irvine, CA 92612-5614 | x | x | A7 | Customer Deposit | 7,028 | 3,350 |
| JR International Group LLC | Paseo Los Cabos 150 Loc to Loc 5 & 6 Plaza Las Velas | San Jose del Cabo, B.C.S. 23406 | x | x | A7 | Customer Deposit | 17,485 | 3,350 |
| Shilpa Shah | 751 La Portada | South Pasadena, CA 91030 | | | A7 | Customer Deposit | 7,010 | 3,350 |
| Brooke Butler | 5600 Tuxedo Terrace | Los Angeles, CA 90068 | x | x | A7 | Customer Deposit | 6,984 | 3,350 |
| Erik Haenchen | 135 E City Place Dr | Santa Ana, CA 92705-6010 | | | A7 | Customer Deposit | 6,972 | 3,350 |
| Dana Construction & Development Inc - Baron | 315 S Coast Highway 101 Ste U53 | Encinitas, CA 92024 | | | A7 | Customer Deposit | 6,975 | 3,350 |
| Sue Smith | 1205 Pacific HWY Unit 2303 | San Diego, CA 92101 | | | A7 | Customer Deposit | 6,947 | 3,350 |
| Heather Costin | 19075 Fairmont Ln | Huntington Beach, CA 92648-6124 | x | x | A7 | Customer Deposit | 6,924 | 3,350 |
| Natalie Taormina | 1736 Gardena Ave | Glendale, CA 91204-2907 | | | A7 | Customer Deposit | 6,921 | 3,350 |
| Matthew Letcher | 14 Faircliff Ct | Glendale, CA 91206-1723 | x | x | A7 | Customer Deposit | 6,908 | 3,350 |
| Josh Bider | 462 S El Camino Dr | Beverely Hills, CA 90212 | x | x | A7 | Customer Deposit | 6,411 | 3,350 |
| Zach Levine | 5286 Coastal Sage Trl | San Diego, CA 92130-5072 | | | A7 | Customer Deposit | 6,902 | 3,350 |
| Jesus Lizaran | 1241 Solita Rd | Pasadena, CA 91103-2453 | | | A7 | Customer Deposit | 6,897 | 3,350 |
| Walter Frome | 59653 Almeria | La Quinta, CA 92253-8296 | | | A7 | Customer Deposit | 6,897 | 3,350 |
| Tyler Penna and Charlotte Rudd | 26440 Via California Unit b | Dana Point, CA 92624 | | | A7 | Customer Deposit | 6,892 | 3,350 |
| AL Design Services | 1490 Sunset Plaza Dr | Los Angeles, CA 90069-1342 | | | A7 | Customer Deposit | 6,865 | 3,350 |
| John "Jay" Anderson | 5911 S Garth Ave | Los Angeles, CA 90056-1513 | | | A7 | Customer Deposit | 6,857 | 3,350 |
| Rhon Development | 1908 Via Estudillo | Palos Verdes Estates, CA 90274-1910 | | | A7 | Customer Deposit | 6,857 | 3,350 |
| LS Quality Construction Inc. | 2965 Union St | San Diego, CA 92103-6033 | x | x | A7 | Customer Deposit | 6,805 | 3,350 |
| By Nour Design | 7265 Dean Martin Dr #100 | Las Vegas, NV 89118 | | | A7 | Customer Deposit | 8,902 | 3,350 |
| Charlene Foley | 22312 Shadow Ridge | Mission Viejo, CA 92692 | | | A7 | Customer Deposit | 6,793 | 3,350 |
| Trish & Lesa Hachten-Kaleikau | 20672 Lavonne Lane | Huntington Beach, CA 92646 | | | A7 | Customer Deposit | 19,278 | 3,350 |
| Nadine Kureghian | 736 Cavanagh Rd | Glendale, CA 91207-1412 | x | x | A7 | Customer Deposit | 6,774 | 3,350 |
| Hedi Madani | 2268 El Amigo Rd | Del Mar, CA 92014-3028 | x | x | A7 | Customer Deposit | 6,773 | 3,350 |
| Peter and Tricia Stoller | 1330 Ethel St | Glendale, CA 91207-1826 | | | A7 | Customer Deposit | 6,771 | 3,350 |
| Dantor Martinez Construction | 74120 El Paseo Unit 3 | Palm Desert, CA 92260 | | | A7 | Customer Deposit | 5,577 | 3,350 |
| Steven Weindling | 3144 Cerros Redondos | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 6,766 | 3,350 |
| John & Liz Kirkowski | 310 Driftwood Rd | Corona del Mar, CA 92625-2634 | x | x | A7 | Customer Deposit | 54,331 | 3,350 |
| Eco Minded Solutions - Brigitte Alexander | 8445 Camino Santa Fe ste 201 | San Diego, CA 92121 | | | A7 | Customer Deposit | 6,722 | 3,350 |
| Demetri Brizolis | PO Box 9357 | Rancho Santa Fe, CA 92067-4357 | x | x | A7 | Customer Deposit | 8,880 | 3,350 |
| Ryan Hulett | 5572 Candlelight Dr | La Jolla, CA 92037-7711 | x | x | A7 | Customer Deposit | 3,350 | 3,350 |
| Morgan Miller | 53 Augusta | Coto de Caza, CA 92679-4829 | x | x | A7 | Customer Deposit | 6,687 | 3,350 |
| Kitchen Expo | 7458 La Jolla Blvd | La Jolla, CA 92037 | | | A7 | Customer Deposit | 6,666 | 3,350 |
| Kait Sullivan | 7844 Doug Hill Ct | San Diego, CA 92127-2501 | x | x | A7 | Customer Deposit | 6,666 | 3,350 |
| Green Dot Public Schools | 1149 S Hill St Ste 600 | Los Angeles, CA 90015-2895 | | | A7 | Customer Deposit | 6,640 | 3,350 |
| John Prosen | 71270 Oasis Trail | Palm Desert, CA 92260 | x | x | A7 | Customer Deposit | 6,637 | 3,350 |
| Daniel Hoekstra | 23487 Silverwood St | Murrieta, CA 92562-3442 | x | x | A7 | Customer Deposit | 10,611 | 3,350 |
| CHPT Construction - David Lenny | 7657 Road to Singapore | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 6,623 | 3,350 |
| JOANNE YAMAMOTO DESIGN | 540 21ST ST | MAHATTAN BEACH, CA 90266 | | | A7 | Customer Deposit | 6,614 | 3,350 |
| Dick & Diane Sherick | 7 Andromela Isle | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 6,591 | 3,350 |
| RANDY & CHRISTY LABRUM | 630 W Monterey Rd | Corona, CA 92882-4256 | | | A7 | Customer Deposit | 6,575 | 3,350 |
| BRYAN & KAYLA CHARNEY | 1874 Rhodes Dr | Costa Mesa, CA 92626-4761 | x | x | A7 | Customer Deposit | 6,554 | 3,350 |
| Steve White | 28572 Big Springs Rd | Trabuco Canyon, CA 92679-1143 | | | A7 | Customer Deposit | 6,548 | 3,350 |
| Jaclyn Kurzawa | 8 Hammond Rd | Ladera Ranch, CA 92694-1415 | | | A7 | Customer Deposit | 776 | 776 |
| Il-d | 728 Del Corro Pl | Chula Vista, CA 91910 | | | A7 | Customer Deposit | 45,650 | 3,350 |
| Jon Cullum | 18 Calle Akelia | San Clemente, CA 92673 | | | A7 | Customer Deposit | 6,525 | 3,350 |
| SLAYMAN DESIGN ASSOCIATES, INC. | 2094 S Coast Hwy Ste 3 | Laguna Beach, CA 92651-3678 | x | x | A7 | Customer Deposit | 6,514 | 3,350 |
| DbaC Construction | 101 Shipyard Way Ste A | Newport Beach, CA 92663-4447 | | | A7 | Customer Deposit | 6,506 | 3,350 |
| John Hill | 201 Calle Potranca | San Clemente, CA 92672-4552 | | | A7 | Customer Deposit | 6,501 | 3,350 |
| JENNIFER KROPKO | 6515 POCO LAGO | RANCHO SANTA FE, CA 92067 | | | A7 | Customer Deposit | 6,517 | 3,350 |
| Eric Jackson | 1907 Galatea Ter | Corona del Mar, CA 92625-1815 | | | A7 | Customer Deposit | 3,247 | 3,247 |
| Larry and Carol Solters | 1240 India St Unit 2306 | San Diego, CA 92101-8555 | | | A7 | Customer Deposit | 3,226 | 3,226 |
| David Weinman | 12879 Via Latina | Del Mar, CA 92014-3729 | | | A7 | Customer Deposit | 6,449 | 3,350 |
| Christiano Homes | 729 W 16th St Ste C4 | Costa Mesa, CA 92627-4316 | | | A7 | Customer Deposit | 6,176 | 3,350 |
| Passione, Inc. | 16441 Scientific Ste 150 | Irvine, CA 92618-4369 | x | x | A7 | Customer Deposit | 6,402 | 3,350 |
| Kim Pyo | The Global Punch, Inc. / 711 Grand Ave. #1 | Carlsbad, CA 92008 | | | A7 | Customer Deposit | 15,279 | 3,350 |
| Gloria Russell | 57330 Peninsula Ln | La Quinta, CA 92253-6901 | | | A7 | Customer Deposit | 6,392 | 3,350 |
| ATX LUXURY BUILDERS LLC | 1820 ASHBY AVE | AUSTIN, TX 78704 | x | x | A7 | Customer Deposit | 19,053 | 3,350 |
| RICHARD STAHL | 1985 Port Ramsgate Pl | Newport Beach, CA 92660-5304 | | | A7 | Customer Deposit | 6,371 | 3,350 |
| Stephanie Cancellieri | 20 Gleneagles Dr | Newport Beach, CA 92660-4296 | | | A7 | Customer Deposit | 6,363 | 3,350 |
| Erin Sander Design | 8427 Ridpath Dr | Los Angeles, CA 90046-7711 | x | x | A7 | Customer Deposit | 5,820 | 3,350 |
| Jayne Rhee | 2115 Arbutus St | Newport Beach, CA 92660-4137 | | | A7 | Customer Deposit | 6,332 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rob Weir | 1845 Lodgepole Rd | San Marcos, CA 92078-5409 | x | x | A7 | Customer Deposit | 38,510 | 3,350 |
| Ralene Stevens | 1613 Haydn Dr | Cardiff, CA 92007-2303 | | | A7 | Customer Deposit | 6,323 | 3,350 |
| Martha Kerstner | 207 Crystal Ave | Newport Beach, CA 92662 | x | x | A7 | Customer Deposit | 6,318 | 3,350 |
| Dane Shota | 3943 Humboldt Dr | Huntington Beach, CA 92649-2127 | | | A7 | Customer Deposit | 6,302 | 3,350 |
| Rick Siem | 133 Avenida Princesa | San Clemente, CA 92672 | | | A7 | Customer Deposit | 6,285 | 3,350 |
| Amanda Verdugo Design | 2390 Rutgers Dr | Costa Mesa, CA 92626-6330 | x | x | A7 | Customer Deposit | 6,260 | 3,350 |
| Laura Roberts Interiors | 306 E Tamarack Ave | Inglewood, CA 90301-2717 | | | A7 | Customer Deposit | 6,241 | 3,350 |
| Rost Architects | 8855 Research Dr | Irvine, CA 92618-4236 | x | x | A7 | Customer Deposit | 6,215 | 3,350 |
| Razook & Brenda Audish | 4101 Ponce de Leon Dr | La Mesa, CA 91941 | | | A7 | Customer Deposit | 6,172 | 3,350 |
| Adam & Beth Taich | 6698 Via Dos Valles | Rancho Santa Fe, Ca 92067 | | | A7 | Customer Deposit | 6,161 | 3,350 |
| CHRIS & TODD RICHTER & DAVIS | 31941 10th Ave | Laguna Beach, CA 92651-6837 | | | A7 | Customer Deposit | 6,158 | 3,350 |
| Michael Kunz | 1134 La Mirada St | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 6,149 | 3,350 |
| Studio Keros | 362 Jasmine St | Laguna Beach, CA 92651-1614 | | | A7 | Customer Deposit | 6,148 | 3,350 |
| Elia Surran | 16711 Los Morros | Rancho Santa Fe, Ca 92067 | | | A7 | Customer Deposit | 6,062 | 3,350 |
| CONQST | 20391 Bayview Ave | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 6,142 | 3,350 |
| Katy Homeyer | 44249 Corfu Ct | Palm Desert, CA 92260-8536 | x | x | A7 | Customer Deposit | 6,126 | 3,350 |
| Steve Lee | 23 Amador | Newport Coast, CA 92657-1225 | x | x | A7 | Customer Deposit | 6,116 | 3,350 |
| Keech Properties | 1170 Ramona St | Palo Alto, CA 94301-2445 | | | A7 | Customer Deposit | 6,116 | 3,350 |
| John Zhao | 8 Fairway Pt | Newport Beach, CA 92657-1721 | | | A7 | Customer Deposit | 6,105 | 3,350 |
| Katie & Bryan Hill | 3633 Sage Canyon Dr | Encinitas, CA 92024-7918 | | | A7 | Customer Deposit | 6,102 | 3,350 |
| Arise Interiors | 814 Morena Blvd. #207 | SAN DIEGO, CA 92110 | x | x | A7 | Customer Deposit | 40,836 | 3,350 |
| Keith Schofield | 2237 Panorama Ter | Los Angeles, CA 90039-3542 | | | A7 | Customer Deposit | 6,076 | 3,350 |
| CONRAD MEYER | 16862 Bolero | Huntington Harbor, Ca 92649 | | | A7 | Customer Deposit | 6,060 | 3,350 |
| Coryn Madley | 4243 Sutro Ave | Los Angeles, CA 90008 | x | x | A7 | Customer Deposit | 6,060 | 3,350 |
| AUDREY MC CARTHY | 1235 Adair St | San Marino, CA 91108-1806 | x | x | A7 | Customer Deposit | 6,057 | 3,350 |
| Larry Michaels | 1932 E Deere Ave Ste 220 | Santa Ana, Ca 92705 | x | x | A7 | Customer Deposit | 6,054 | 3,350 |
| mark and georgia phares | 3105 Homer St | San Diego, CA 92106 | | | A7 | Customer Deposit | 6,054 | 3,350 |
| Jane Kim | 606 Lovell Place | Fullerton, CA 92835 | | | A7 | Customer Deposit | 6,051 | 3,350 |
| Corey Reeser | 3700 W. Ave 40 | Los Angeles, CA 90065 | | | A7 | Customer Deposit | 6,048 | 3,350 |
| Nicole Kvarda | 16977 Reposa Alta | rancho Santa fe, Ca 92067 | x | x | A7 | Customer Deposit | 6,042 | 3,350 |
| Taryn Oneill | 5452 Windward Ave | Long Beach, CA 90814-1961 | x | x | A7 | Customer Deposit | 6,006 | 3,350 |
| Tony Darouiche | 6154 Soledad Mountain Rd | La Jolla, CA 92037-7016 | | | A7 | Customer Deposit | 5,998 | 3,350 |
| Stel Builders - Jesse & Louise Unger | 4016 Gros Ventre Ave | San Diego, CA 92117-4640 | x | x | A7 | Customer Deposit | 5,983 | 3,350 |
| Chris Barrett Design | 73580 Minzah Way | Palm Desert, CA 92260-5858 | | | A7 | Customer Deposit | 5,981 | 3,350 |
| Atefeh & Shawn Nikoukary | 1088 Olive Crest Dr | Encinitas, CA 92024-6829 | x | x | A7 | Customer Deposit | 5,973 | 3,350 |
| Robin Roy Design | 21862 Herencia | Mission Viejo, Ca 92692 | | | A7 | Customer Deposit | 5,972 | 3,350 |
| Teresa Zorbas | 11204 Walking Fern Cove | San Diego, CA 92131 | x | x | A7 | Customer Deposit | 6,826 | 3,350 |
| Davita Greenwald | 3 Avenida Fortuna | San Clemente, CA 92673-3252 | x | x | A7 | Customer Deposit | 5,945 | 3,350 |
| Andrew & Katherine Krause | 1725 Oak Ave. | Manhattan Beach, CA 90266 | x | x | A7 | Customer Deposit | 5,944 | 3,350 |
| Ventana Design Group | 10836 Garland Dr | Culver City, CA 90232-3755 | | | A7 | Customer Deposit | 5,942 | 3,350 |
| Kelly Smith | 26533 Love Ln | Ramona, Ca 92065 | | | A7 | Customer Deposit | 5,940 | 3,350 |
| Brian & Susan Kim | 2929 Cimmaron Ln | Fullerton, CA 92835-3145 | | | A7 | Customer Deposit | 5,913 | 3,350 |
| Field X studio | 2033 San Elijo #643 | Cardiff by The Sea, CA 92007 | | | A7 | Customer Deposit | 5,893 | 3,350 |
| ISABEL ZIPPEL | 24282 LOS SERRANOS DRIVE | LAGUNA NIGUEL, CA 92677 | | | A7 | Customer Deposit | 5,882 | 3,350 |
| McInerney & Associates | 932 Court Way | San Diego, CA 92103-1313 | | | A7 | Customer Deposit | 5,879 | 3,350 |
| Del Mar Restoration | PO Box 2646 | Del Mar, CA 92014-5646 | | | A7 | Customer Deposit | 5,877 | 3,350 |
| Louis Laz | 7365 Remley Place | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 5,876 | 3,350 |
| Mary Mansfield | 13670 Calais Dr | Del Mar, CA 92014 | x | x | A7 | Customer Deposit | 2,924 | 2,924 |
| AY Investment Group | 18740 Oxnard St. Ste 304 | Tarzana, CA 91356 | x | x | A7 | Customer Deposit | 9,595 | 3,350 |
| Alexie Sorenson | 6900 Bruce Ct | La Mesa, CA 91942-5812 | | | A7 | Customer Deposit | 5,819 | 3,350 |
| Dene Feldman and Koko Bakchajian | 2249 Kenilworth Ave. | Los Angeles, CA 90039 | | | A7 | Customer Deposit | 5,817 | 3,350 |
| Rendong Wu | 31031 Via Peralta | Coto de Caza, CA 92679-3612 | x | x | A7 | Customer Deposit | 5,791 | 3,350 |
| shaudi larkin | 1741 A Stockton St | San Francisco, ca 94133 | | | A7 | Customer Deposit | 5,769 | 3,350 |
| Saleem Erakat | 22431 Ridgebrook | Mission Viejo, CA 92692 | | | A7 | Customer Deposit | 5,765 | 3,350 |
| Ying Buechler | 1343 Cassins St | Carlsbad, CA 92011-4857 | | | A7 | Customer Deposit | 5,753 | 3,350 |
| Larry & Vika Brough | 1138 Devonshire Dr | Encinitas, CA 92024 | | | A7 | Customer Deposit | 5,744 | 3,350 |
| Carley Pennington | 10611 Acacia St | Rancho Cucamonga, CA 91730-5410 | | | A7 | Customer Deposit | 5,734 | 3,350 |
| Amanda Huynh | 10332 Crawford Canyon Rd | North Tustin, CA 92705-1412 | | | A7 | Customer Deposit | 5,727 | 3,350 |
| Kathy Hoffman | 1918 Tahuna Terrace | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 5,715 | 3,350 |
| Craig & Tina Burnett | 8898 Talca Ct. | San Diego, CA 92129 | x | x | A7 | Customer Deposit | 5,708 | 3,350 |
| Dan & Katie Sullivan | 11058 Twinleaf Way | San Diego, CA 92131-3644 | | | A7 | Customer Deposit | 5,701 | 3,350 |
| Christine Vroom Interiors | 920 Marco PL | VENICE BEACH, CA 90291 | | | A7 | Customer Deposit | 5,689 | 3,350 |
| Matthew Lundgren | 3940 7th Ave Unit 210 Unit 210 | San Diego, CA 92103-3287 | x | x | A7 | Customer Deposit | 5,678 | 3,350 |
| Robert Simons | 737 E Ferndale Ave | Orange, CA 92865 | | | A7 | Customer Deposit | 5,676 | 3,350 |
| Rachel Stanhoff | 3400 Cutting Horse Road | Norco, CA 92860 | | | A7 | Customer Deposit | 5,671 | 3,350 |
| Alden Minor Interior Design | 17010 Wilkie Ave | Torrance, CA 90504-2824 | x | x | A7 | Customer Deposit | 5,638 | 3,350 |
| Mark Casas | 27021 La Paja Lane | Mission Viejo, Ca 92691 | x | x | A7 | Customer Deposit | 5,631 | 3,350 |
| Vanguard Contracting Inc. | 23 Corporate Plaza Suite 150 | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 5,628 | 3,350 |
| Christine Farguson | 1233 Wentworth Ave | Pasadena, CA 91106-4447 | | | A7 | Customer Deposit | 5,625 | 3,350 |
| Otis Webb Studio | 16845 E. Avenue of the Fountains #107 | Fountain Hills, AZ 85268 | | | A7 | Customer Deposit | 5,623 | 3,350 |
| Margaret Carpenter | 1440 Forest Knoll Dr | Oak Park, CA 91377-4714 | | | A7 | Customer Deposit | 5,602 | 3,350 |
| Susan Mitnick Design Studio | 843 N Laurel Ave | Los Angeles, CA 90046-6907 | x | x | A7 | Customer Deposit | 5,596 | 3,350 |
| Kristina Ter-minasyan | 931 Vista Del Valle | La Canada, CA 91011 | | | A7 | Customer Deposit | 5,586 | 3,350 |
| Tidal Interiors - Mikey Scarpella | 1683 Calle Leticia | La Jolla, CA 92037-7124 | | | A7 | Customer Deposit | 5,553 | 3,350 |
| Lee Mankiewicz | 1802 Marine St | Santa Monica, CA 90405 | | | A7 | Customer Deposit | 5,539 | 3,350 |
| Karen Jakobi | 11155 Horizon Way | Tustin, CA 92782 | | | A7 | Customer Deposit | 1,938 | 1,938 |
| Beth Fiedorek | 1164 Buelah ave. | Los Angeles, Ca 90063 | | | A7 | Customer Deposit | 5,533 | 3,350 |
| Studio r | 1401 19th Street | Manhattan Beach, Ca 90266 | | | A7 | Customer Deposit | 5,529 | 3,350 |
| Rich Keys | 1551 La Loma Dr | Santa Ana, CA 92705-3030 | x | x | A7 | Customer Deposit | 5,514 | 3,350 |
| Bruce Peters | 49200 Sunrose Ln | Palm Desert, CA 92260-6718 | | | A7 | Customer Deposit | 15,752 | 3,350 |
| Aaron Duncan-Schwartz | 3131 Laurel Ave unit 12 | Fullerton, Ca 92835 | | | A7 | Customer Deposit | 5,496 | 3,350 |
| NCInDesign - Harshda Prasad | 1233 Highbluff Ave | San Marcos, CA 92078-1051 | | | A7 | Customer Deposit | 5,467 | 3,350 |
| Kathleen Jewell | 10881 Orange Park Blvd | Orange, CA 92869 | | | A7 | Customer Deposit | 5,462 | 3,350 |
| RGR development | 123 xyz | San Diego, CA 92130 | x | x | A7 | Customer Deposit | 5,451 | 3,350 |
| Mary Swanson | 367 Pacific Avenue | Solana Beach, CA 92075 | x | x | A7 | Customer Deposit | 5,451 | 3,350 |
| Lydia Tracy | 1405 Via Montemar | Palos Verdes Estates, CA 90274-1806 | | | A7 | Customer Deposit | 5,449 | 3,350 |
| Everyday Elegance Design | 509 Via Florida | San Clemente, CA 92672-2457 | | | A7 | Customer Deposit | 5,448 | 3,350 |
| CHRISTOPHER GARCIA | 3075 Bonita Woods Dr | Bonita, CA 91902-2020 | x | x | A7 | Customer Deposit | 5,429 | 3,350 |
| Ross Zuercher | 602 Crest Dr | Encinitas, CA 92024-4124 | | | A7 | Customer Deposit | 5,420 | 3,350 |
| RICK FAHMIE (KITCHEN EXPO) | Hightime Ridge | Rancho Sante Fe, CA 92067 | | | A7 | Customer Deposit | 5,411 | 3,350 |
| Kim Consani | 5 Cape Andover | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 5,401 | 3,350 |
| Bondurant Construction | 2474 Valley Mill Rd | El Cajon, CA 92020 | | | A7 | Customer Deposit | 5,388 | 3,350 |
| Padmaja Battiprolu | 12713 Cloud Break Avenue | San Diego, CA 92129 | | | A7 | Customer Deposit | 5,386 | 3,350 |
| Candice Kislack | 1006 G Ave | Coronado, CA 92118-2702 | | | A7 | Customer Deposit | 5,385 | 3,350 |
| Kelly Wearstler | 760 N LA Cienega Blvd | Los Angeles, CA 90069-5204 | | | A7 | Customer Deposit | 5,366 | 3,350 |
| HPA Inc. | 84 Royal Saint Georges Way | Rancho Mirage, CA 92270 | x | x | A7 | Customer Deposit | 177,035 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PHIL AND AMAL GRAVES | 19185 Via Cuesta | Ramona, CA 92065-5816 | x | x | A7 | Customer Deposit | 5,307 | 3,350 |
| Jenny Oliver | 414 Camino De La Costa | La Jolla, CA 92037 | | | A7 | Customer Deposit | 5,303 | 3,350 |
| Kristin Arnold | 2868 Via Conquistador | Carlsbad, CA 92009-3017 | x | x | A7 | Customer Deposit | 5,295 | 3,350 |
| Armen Abramian | 1540 Wabasso Way | Glendale, CA 91208 | | | A7 | Customer Deposit | 5,282 | 3,350 |
| Erin Lavelle | 321 Santa Ana Ave | Newport Beach, CA 92663-4123 | | | A7 | Customer Deposit | 5,273 | 3,350 |
| Sunny Kang | 4954 Firenza Dr | Cypress, CA 90630 | | | A7 | Customer Deposit | 5,253 | 3,350 |
| McCarthy Cook & Co Inc | 575 Anton Blvd # 350 | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 5,246 | 3,350 |
| Kim Palmer Designs | 160 W Poplar Ave | San Mateo, CA 94402-1152 | | | A7 | Customer Deposit | 5,239 | 3,350 |
| Danl Plyler | 27 Needle Grass | Irvine, CA 92603-0428 | | | A7 | Customer Deposit | 5,233 | 3,350 |
| OUTLINE STUDIOS | 1734 N Fuller Ave Apt 106 | Los Angeles, CA 90046-3032 | | | A7 | Customer Deposit | 5,229 | 3,350 |
| Tracy Gale | 73410 Bursera Way | Palm Desert, CA 92260-5714 | | | A7 | Customer Deposit | 5,588 | 3,350 |
| Sara Witham | 2064 Mandarin Drive | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 5,224 | 3,350 |
| TATIANA THORPE | 533 Meridian Ter | Los Angeles, CA 90042-2117 | | | A7 | Customer Deposit | 5,222 | 3,350 |
| Barbara Wright | 233 W Crestview Dr | Palm Springs, CA 92264-8969 | | | A7 | Customer Deposit | 5,212 | 3,350 |
| SIOBHAN BURKE | 2227 Lyric Ave | Los Angeles, CA 90027-4751 | | | A7 | Customer Deposit | 5,200 | 3,350 |
| Lili Gaggenau | 1234 Home Street | Mission Viejo, CA 92692 | | | A7 | Customer Deposit | 5,194 | 3,350 |
| Roberto Tarriba | 6667 Caminito Lindrick | La Jolla, CA 92037 | | | A7 | Customer Deposit | 5,162 | 3,350 |
| Raymond Palisoc | 522 WEST KENNTEH RD | Glendale, CA 91020 | | | A7 | Customer Deposit | 4,509 | 3,350 |
| David Benjamin | 2001 E Camino Parocela Unit J70 | Palm Springs, CA 92264-8281 | x | x | A7 | Customer Deposit | 9,608 | 3,350 |
| Kathy Clark | 22008 Parvan Dr. | Santa Clarita, CA 91350 | | | A7 | Customer Deposit | 5,150 | 3,350 |
| JF Construction | 3215 Sandy Place | Calsbad, CA 92008 | x | x | A7 | Customer Deposit | 5,149 | 3,350 |
| George And Roann Turk | 441 Via Lido Nord | Newport Beach, CA 92663-4941 | | | A7 | Customer Deposit | 5,139 | 3,350 |
| Angela & Jason Tatman | 417 Warwick Ave | Cardiff, CA 92007 | | | A7 | Customer Deposit | 5,137 | 3,350 |
| Ruth & Richard Antonorsi | 6652 AVENIDA LA REINA | LA JOLLA, CA 92037 | | | A7 | Customer Deposit | 5,135 | 3,350 |
| Ken & Kara Manqueros | 14566 Via Bergamo | San Diego, CA 92127 | | | A7 | Customer Deposit | 5,130 | 3,350 |
| lisa rines | 9662 RAVENS CROFT | TUSTIN, CA 92705 | | | A7 | Customer Deposit | 5,125 | 3,350 |
| Daniel & Tamlyn Blinkof | 1141 Cordova ave. | Glendale, Ca 91207 | | | A7 | Customer Deposit | 5,112 | 3,350 |
| Oksana Nilova | 515 N Willowspring Dr | Encinitas, CA 92024-1915 | | | A7 | Customer Deposit | 2,550 | 2,550 |
| Kathleen Lindemann | 518 Southbridge Ct | Encinitas, CA 92024-1539 | x | x | A7 | Customer Deposit | 5,100 | 3,350 |
| SANCTUARY DESIGN | 120 Tustin Ave Ste C #102 | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 5,082 | 3,350 |
| John & Kathleen Smith | 7762 Pendon Ct | Carlsbad, CA 92009-8027 | | | A7 | Customer Deposit | 5,082 | 3,350 |
| Mandy Cheng Design | 514 N Commonwealth Ave | Los Angeles, CA 90004-2303 | | | A7 | Customer Deposit | 5,081 | 3,350 |
| Elsa Tatevossian | 345 Blythe Rd | La Canada, CA 91011-3510 | | | A7 | Customer Deposit | 5,054 | 3,350 |
| Dara and David Hyde | 3871 Revere Ave | Los Angeles, CA 90039 | x | x | A7 | Customer Deposit | 5,051 | 3,350 |
| Evan Epstein | 217 Amherst Rd | Costa Mesa, CA 92626-6465 | | | A7 | Customer Deposit | 5,040 | 3,350 |
| Rose Lake Design - Anderson Residence | 1710 La Tierra Ct | San Marcos, CA 92078-4611 | | | A7 | Customer Deposit | 5,039 | 3,350 |
| ALINA SUHOSTAVSKAIA | 7134 Matilija Ave | Van Nuys, CA 91405-3333 | | | A7 | Customer Deposit | 5,037 | 3,350 |
| ANNA FOX | 3846 Breton Ln | Yorba Linda, CA 92886 | | | A7 | Customer Deposit | 5,009 | 3,350 |
| Kristen Collins | 2909 Ocean Ave | Venice, CA 90291-4663 | | | A7 | Customer Deposit | 5,001 | 3,350 |
| Mike Kelly | 4618 Placidia Ave | Toluca Lake, CA 91602 | | | A7 | Customer Deposit | 5,000 | 3,350 |
| GROUND UP BUILDERS | 1178 Sonoma Dr | Altadena, CA 91001-3150 | | | A7 | Customer Deposit | 5,000 | 3,350 |
| Raimund Brendel | 11 Stanford Dr | Rancho Mirage, CA 92270-3732 | | | A7 | Customer Deposit | 4,977 | 3,350 |
| Bill & Cathy Wafford | 14534 Las Haciendas | San Diego, CA 92127-2502 | x | x | A7 | Customer Deposit | 4,967 | 3,350 |
| Amy & Greg Albertyn | 31381 Old San Juan Rd | San Juan Capistrano, CA 92675-2406 | | | A7 | Customer Deposit | 4,962 | 3,350 |
| Jerry Glasson | 4634 Rancho Reposo | Del Mar, CA 92014-4201 | x | x | A7 | Customer Deposit | 4,956 | 3,350 |
| Heather Bland Interiors | 312 Ruby Ave | Newport Beach, CA 92662-1130 | | | A7 | Customer Deposit | 4,945 | 3,350 |
| FDK Design | 11890 Cypress Valley Dr | San Diego, CA 92131-3761 | x | x | A7 | Customer Deposit | 4,913 | 3,350 |
| Sean and Leyla Hoffman | 1952 Vestal Ave | Los Angeles, CA 90026-1842 | x | x | A7 | Customer Deposit | 5,384 | 3,350 |
| Kristin Lomauro Interior Design | 2922 Evergreen St | San Diego, CA 92106-1405 | | | A7 | Customer Deposit | 4,895 | 3,350 |
| Archie Dunham | 19 Pacific Ridge Place | Dana Point, CA 92629 | | | A7 | Customer Deposit | 4,887 | 3,350 |
| MARIO PACHECO | 47 Long View Rd | Coto de Caza, CA 92679-5219 | x | x | A7 | Customer Deposit | 4,884 | 3,350 |
| Joan Warren-Grady | 7938 Ivanhoe Ave | La Jolla, CA 92037-4569 | | | A7 | Customer Deposit | 4,460 | 3,350 |
| Mae Design Studio | 4545 La Jolla Village Dr Ste E1 | San Diego, CA 92122-1672 | | | A7 | Customer Deposit | 4,864 | 3,350 |
| Thomson Enterprises Inc. | 4545 LaJolla Village Dr , Ste E-1 | La Jolla, CA 92122 | x | x | A7 | Customer Deposit | 4,859 | 3,350 |
| Kaminskiy Design & Remod. - Carrie Duranceau | 7920 Mirasol Dr | San Diego, CA 92128 | | | A7 | Customer Deposit | 4,848 | 3,350 |
| Stone Grove Landscape Architects | 200 N Cedros Ave | Solana Beach, CA 92075-1254 | | | A7 | Customer Deposit | 4,013 | 3,350 |
| Amelia Lima | 4597 Vista de La Patria | Del Mar, CA 92014-4151 | x | x | A7 | Customer Deposit | 4,836 | 3,350 |
| Adriana Beischl | 316 W 64th St | Inglewood, CA 90302-1128 | | | A7 | Customer Deposit | 4,817 | 3,350 |
| Josh Meek | 539 Fullerton Ave | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 4,815 | 3,350 |
| Garden Communities | 9110 Judicial Dr | San Diego, CA 92122-6711 | x | x | A7 | Customer Deposit | 88,320 | 3,350 |
| Julio & Kseniya Alejanero | 26961 Windsor Dr | San Juan Capistrano, CA 92675-1445 | | | A7 | Customer Deposit | 4,789 | 3,350 |
| Union and Park | 363 Arjuna Court | Encinitas, CA 92024 | | | A7 | Customer Deposit | 4,781 | 3,350 |
| WESTCO DRUGS INC | 1923 Erin Way | Glendale, CA 91206-1007 | | | A7 | Customer Deposit | 44,578 | 3,350 |
| McCullough Design Development | 16935 W Beranardo Rd. #195 | San Diego, CA 92127 | | x | A7 | Customer Deposit | 4,750 | 3,350 |
| Maria Del Carmen Fimbres | 2695 Customhouse Ct | San Diego, CA 92154-7617 | | | A7 | Customer Deposit | 4,748 | 3,350 |
| Sunburst Capital, LLC | 2650 Jamacha Rd Suite 147 P.M.B 102 | El Cajon, CA 92019 | | | A7 | Customer Deposit | 4,743 | 3,350 |
| Cody klatt | 11908 Avenida Marcella | El Cajon, CA 92019-4064 | x | x | A7 | Customer Deposit | 2,368 | 2,368 |
| Elegant Appointments | 2601 Boulder Oaks Ln | Alpine, CA 91901-3692 | | | A7 | Customer Deposit | 4,723 | 3,350 |
| Hafizah Shahryar & Ann Walker | 1132 Tellem Dr | Pacific Palisades, CA 90272 | | | A7 | Customer Deposit | 4,753 | 3,350 |
| Lyndsey Torp | 2576 Fairway Dr | Costa Mesa, CA 92627-1312 | x | x | A7 | Customer Deposit | 7,825 | 3,350 |
| Chirag & Naiya Mehta | 360 E Randolph #3604/05 | Chicago, IL 60601 | | | A7 | Customer Deposit | 4,693 | 3,350 |
| Val Mellon | 23976 Broadhorn Drive | Laguna Niguel, Ca 92677 | | | A7 | Customer Deposit | 4,692 | 3,350 |
| Greg Agee Homes | 130 S Cedros Ave Ste 200 | Solana Beach, CA 92075-1954 | | | A7 | Customer Deposit | 9,525 | 3,350 |
| Lizeth Rodriguez | 484 Smokey Circle | Chula Vista, CA 91910 | | | A7 | Customer Deposit | 4,703 | 3,350 |
| Mary Kay Perrio | 3536 Seashore Ave | Greenbank, WA 98253-9743 | x | x | A7 | Customer Deposit | 2,327 | 2,327 |
| ProPacific Builders Inc. - Surette Residence | 11265 Vereda Mar de Corazon | San Diego, CA 92130-2694 | x | x | A7 | Customer Deposit | 4,649 | 3,350 |
| Kindred Design House - Casey and Austin Swanson | 6657 Camino del Rey | Bonsall, CA 92003-4602 | | | A7 | Customer Deposit | 4,643 | 3,350 |
| Vi Design | 1515 E Katella Ave | Anaheim, CA 92805-6680 | | | A7 | Customer Deposit | 4,003 | 3,350 |
| Tom Hulick | 500 N Baldwin Ave | Sierra Madre, CA 91024 | | | A7 | Customer Deposit | 4,626 | 3,350 |
| FRANCES PENA | 411 S Mountain Glen Rd | Anaheim, CA 92807-3502 | | | A7 | Customer Deposit | 4,621 | 3,350 |
| Michael Poloukhine Architect | 3489 Maplewood Ave | Los Angeles, CA 90066-2254 | | | A7 | Customer Deposit | 4,499 | 3,350 |
| Brian Smith | 64721 Sunflower rd | Joshua Tree, CA 92252 | | | A7 | Customer Deposit | 4,603 | 3,350 |
| Lauren Cynkar & Steven Willford | 18335 Clifftop Way | Malibu, CA 90265 | | | A7 | Customer Deposit | 4,600 | 3,350 |
| Erin Escobar | 1306 Dover Dr | Newport Brach, CA 92660 | | | A7 | Customer Deposit | 4,600 | 3,350 |
| Oricon Design & Build, Inc | 2109 S Wright St Ste A | Santa Ana, CA 92705-5322 | x | x | A7 | Customer Deposit | 4,596 | 3,350 |
| Paul Lavoie Interior Design | 495 E Santiago Way | Palm Springs, CA 92264-9435 | x | x | A7 | Customer Deposit | 4,589 | 3,350 |
| Pete Hill Construction Company Inc. | 4626 Albuquerque St Ste 200 | San Diego, CA 92109-3858 | | | A7 | Customer Deposit | 2,053 | 2,053 |
| Handcrafted Construction | 5408 Sepulveda Blvd | Culver City, CA 90230-5512 | x | x | A7 | Customer Deposit | 4,573 | 3,350 |
| TW Construction | PO Box 861 | La Jolla, CA 92038-0861 | x | x | A7 | Customer Deposit | 4,572 | 3,350 |
| David Berkson | 1271 Sunset Grove Rd | Fallbrook, Ca 92028 | | | A7 | Customer Deposit | 3,897 | 3,350 |
| Amanda Chenery | 511 Pierpont Dr | Costa Mesa, Ca 92626 | x | x | A7 | Customer Deposit | 4,516 | 3,350 |
| Steve Yurosek | 508 Goldenrod Ave | Corona del Mar, CA 92625-2141 | | | A7 | Customer Deposit | 4,514 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dalzell Group | 262 Via del Cerrito | Encinitas, CA 92024-4310 | x | x | A7 | Customer Deposit | 5,512 | 3,350 |
| Jorene Lopez | 6875 Outpost Rd | Joshua Tree, Ca 92252 | | | A7 | Customer Deposit | 4,508 | 3,350 |
| Lauren Talley-Reyes | 2623 Soderblom Ave | San Diego, CA 92122 | x | x | A7 | Customer Deposit | 4,507 | 3,350 |
| Diana Tomei Design | 4 Colonial Dr. | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 4,484 | 3,350 |
| Gerry Mendelson | 10214 Larvin ave unit 7 | Chatsworth, ca 91311 | | | A7 | Customer Deposit | 4,484 | 3,350 |
| Mark Hendrick | 736 4th St | Encinitas, CA 92024-3407 | x | x | A7 | Customer Deposit | 14,408 | 3,350 |
| Richard Della Penna | 700 Front St #2003 | San Diego, CA 92101 | x | x | A7 | Customer Deposit | 4,451 | 3,350 |
| Kris Roulo | 38830 Kilimanjaro | Palm Desert, Ca 92211 | | | A7 | Customer Deposit | 4,441 | 3,350 |
| Roya Esmaili | 3087 Deep Canyon Dr | Beverly Hills, CA 90210-1011 | x | x | A7 | Customer Deposit | 4,421 | 3,350 |
| HIREN PATEL | 16619 Brahms Pl | Cerritos, CA 90703-1368 | | | A7 | Customer Deposit | 4,410 | 3,350 |
| Gevorg Vardanyan | 8143 Hazeltine Ave | Panorama City, CA 91402-5335 | | | A7 | Customer Deposit | 4,400 | 3,350 |
| Andaz Building Group | 216 W Marquita | San Clemente, CA 92672-5157 | | | A7 | Customer Deposit | 4,392 | 3,350 |
| CUMBRE AMIGO'S LLC | PO Box 675686 | Rancho Santa Fe, CA 92067-5686 | | | A7 | Customer Deposit | 4,366 | 3,350 |
| Joel & Jasmina Calderon | 1027 Goldenrod Ave | Corona del Mar, CA 92625-1506 | | | A7 | Customer Deposit | 4,345 | 3,350 |
| Nik Mirchev | 2112 Roscomare Rd | Los Angeles, CA 90077 | | | A7 | Customer Deposit | 11,963 | 3,350 |
| Reuben Cahn | 27275 Calle Anejo | Capistrano Beach, CA 92624-1829 | | | A7 | Customer Deposit | 4,335 | 3,350 |
| Petra Nguyen | 1139 La Sombra Drive | San Marcos, CA 92078 | | | A7 | Customer Deposit | 4,397 | 3,350 |
| Chris Blackburn | 19965 Winners Circle | Yorba Linda, CA 92886 | | | A7 | Customer Deposit | 4,309 | 3,350 |
| Selma Kent | 20 Linda Isle | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 4,289 | 3,350 |
| Cutler Lott | 228 Monarch Bay Dr | Dana Point, CA 92629-3435 | | | A7 | Customer Deposit | 4,283 | 3,350 |
| Ziccardi Designs | PO Box 9948 | Newport Beach, CA 92658-1948 | x | x | A7 | Customer Deposit | 4,275 | 3,350 |
| Elisa Kinsman | 23 Belmont | Newport Beach, CA 92660-6732 | | | A7 | Customer Deposit | 4,275 | 3,350 |
| MJPB Properties USA, INC. | 35242 Vista de Todo | Capistrano Beach, CA 92624-1847 | | | A7 | Customer Deposit | 4,269 | 3,350 |
| Kirstin Watson | 1999 Port Nelson Pl | Newport Beach, CA 92660-6619 | x | x | A7 | Customer Deposit | 4,238 | 3,350 |
| The Art Department Inc | 5701 Briarcliff Rd | Los Angeles, CA 90068-3632 | x | x | A7 | Customer Deposit | 4,212 | 3,350 |
| Chuck Heard | 55088 Laurel Vly | La Quinta, CA 92253-4646 | | | A7 | Customer Deposit | 4,211 | 3,350 |
| Navid Tehrani | 19281 Sierra Cadiz Rd. | Irvine, CA 92603 | | | A7 | Customer Deposit | 4,210 | 3,350 |
| Libby & Jim Kelm | 6177 Greenwood Pl | Rancho Cucamonga, CA 91739-9120 | | | A7 | Customer Deposit | 4,204 | 3,350 |
| Nathan Click | 1623 N Ogden Dr | West Hollywood, CA 90046-2603 | | | A7 | Customer Deposit | 4,192 | 3,350 |
| Michael Loggia | 2578 Verbena Dr | Los Angeles, CA 90068-3017 | | | A7 | Customer Deposit | 4,188 | 3,350 |
| KIM FERRANTE | 5530 BEAUMONT AVENUE | LA JOLLA, CA 92037 | | | A7 | Customer Deposit | 4,187 | 3,350 |
| Zadfar Designs | 12421 Mystic Ln | Santa Ana, Ca 92705 | | | A7 | Customer Deposit | 4,152 | 3,350 |
| CYNTHIA REHO | 40 Parremo | Mission Viejo, CA 92692-5120 | | | A7 | Customer Deposit | 4,149 | 3,350 |
| Design 21 | 2915 Red Hill Ave B201h | Costa Mesa, CA 92626-5916 | | | A7 | Customer Deposit | 4,139 | 3,350 |
| Ashley Clark | 8636 Ruette Monte Carlo | La Jolla, CA 92037-2014 | | | A7 | Customer Deposit | 4,137 | 3,350 |
| JOSHUA SACCO | 55083 REDWOOD DR | SPRINGVILLE, CA 93265 | | | A7 | Customer Deposit | 4,105 | 3,350 |
| Sean & Karen Butland | 5771 La Jolla Hermosa Ave | La Jolla, CA 92037-7330 | | | A7 | Customer Deposit | 4,104 | 3,350 |
| Fullen Enany Design Group, Inc. | 31742 Coast Hwy | Laguna Beach, CA 92651-6974 | | | A7 | Customer Deposit | 4,090 | 3,350 |
| Jenny Farrell | 398 Vista Baya | Newport Beach, CA 92660-3634 | x | x | A7 | Customer Deposit | 4,083 | 3,350 |
| R DOUGLAS CONSTRUCTION INC | 3318 Carnation Ave | Ramona, CA 92065-3643 | x | x | A7 | Customer Deposit | 4,076 | 3,350 |
| Nexus Construction Services | 1 MacArthur Pl Ste 250 | Santa Ana, CA 92707-5927 | | | A7 | Customer Deposit | 4,075 | 3,350 |
| Advantage Design Partners - Catherine Garrigan | 5905 Lago Lindo | Rancho Santa Fe, Ca 92067 | | | A7 | Customer Deposit | 4,129 | 3,350 |
| David Lane | 234 Iris Ave | Corona del Mar, CA 92625-3226 | | | A7 | Customer Deposit | 4,063 | 3,350 |
| Michelle Hite | 29562 Via Valverde | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 4,061 | 3,350 |
| Shahrouz Golshani | 1200 Benedict Canyon Dr | Beverly Hills, CA 90210 | | | A7 | Customer Deposit | 26,994 | 3,350 |
| Lippert Construction | PO Box 5477 | La Quinta, CA 92248-5477 | | | A7 | Customer Deposit | 4,051 | 3,350 |
| Farschad Birdjandi | 5412 Thunderbird Ln | La Jolla, CA 92037-7056 | | | A7 | Customer Deposit | 4,042 | 3,350 |
| Build Custom Homes, INC | 5737 Kanan Rd # 547 | Agoura Hills, CA 91301-1601 | | | A7 | Customer Deposit | 4,038 | 3,350 |
| Matt and Kayla Collins | 44 Blue Heron | Irvine, CA 92603-0307 | | | A7 | Customer Deposit | 4,035 | 3,350 |
| ANNE MARIE BOSERUP | 59 OLD COURSE DR. | NEWPORT BEACH, CA 92660 | | | A7 | Customer Deposit | 5,536 | 3,350 |
| Christopher Hobson | 20452 Bayview Ave | Newport Beach, CA 92660-0710 | | | A7 | Customer Deposit | 4,016 | 3,350 |
| EDB Construction Management | 1232 N KINGS RD #305 | WEST HOLLYWOOD, CA 90069 | | | A7 | Customer Deposit | 4,007 | 3,350 |
| Matzinger Construction | PO Box 2555 | Rancho Santa Fe, CA 92067-2555 | | | A7 | Customer Deposit | 6,221 | 3,350 |
| The Kitchen Factory | 12610 Ventura Blvd | Studio City, CA 91604-2508 | | | A7 | Customer Deposit | 3,983 | 3,350 |
| SVETLANA SMOLSKAYA | 11751 PRIMEROSE CR | POTER RANCH, CA 91326 | | | A7 | Customer Deposit | 3,982 | 3,350 |
| Terry Hong | 2 Channel Vis | Newport Beach, CA 92657-1807 | x | x | A7 | Customer Deposit | 3,974 | 3,350 |
| Laura Black | 40 Clancy Ln. South | Rancho Mirage, Ca 92270 | | | A7 | Customer Deposit | 3,973 | 3,350 |
| David Gabay General Building Contractor | 31726 Rancho Viejo Rd Ste 108 | San Juan Capistrano, CA 92675-2723 | | | A7 | Customer Deposit | 10,029 | 3,350 |
| Marcel & Dan Chambers | 628 N Rios Ave | Solana Beach, CA 92075-1248 | | | A7 | Customer Deposit | 4,100 | 3,350 |
| Jeff Foxx | 240 Coast Blvd Unit 3A | La Jolla, CA 92037-4669 | x | x | A7 | Customer Deposit | 3,964 | 3,350 |
| Brian Lenihan | 70070 Frank Sinatra Dr Bungalow #4 | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 3,963 | 3,350 |
| SOL QUINTANA DESIGN | 5134 CONSTITUTION RD | SAN DIEGO, CA 92117 | x | x | A7 | Customer Deposit | 38,314 | 3,350 |
| Jenny Hochberg | 1237 Inspiration Dr | La Jolla, CA 92037-6809 | x | x | A7 | Customer Deposit | 3,922 | 3,350 |
| Farhood Design Build | 8222 Vickens St #112 | San Diego, Ca 92111 | | | A7 | Customer Deposit | 11,026 | 3,350 |
| Shannon Mohr | 19781 Scenic Bay Lane | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 3,899 | 3,350 |
| FUNKEY EAST DESIGN | 1555 Riviera Dr | Pasadena, CA 91107-1663 | | | A7 | Customer Deposit | 3,893 | 3,350 |
| Lesny Real Estate Inc | 521 Daniel Freeman Circle | Inglewood, CA 90301 | | | A7 | Customer Deposit | 3,869 | 3,350 |
| Chris Hopkins | 3464 Rowena Ave | Los Angeles, CA 90027-2209 | | | A7 | Customer Deposit | 3,866 | 3,350 |
| Shane & Darci Murphy | 20242 Sunshine Dr | Huntington Beach, CA 92646-5240 | | | A7 | Customer Deposit | 3,853 | 3,350 |
| Flagg Coastal Homes - Gray/1118 Loma Lane | 1125 Loma Ave | Coronado, CA 92118-2835 | | | A7 | Customer Deposit | 3,845 | 3,350 |
| Jennifer Bollert | 17396 Via Recanto | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 3,838 | 3,350 |
| Carmelle Jensen | 400 E. Capitol Park Ave # 301 | Salt lake City, UT 84103 | | | A7 | Customer Deposit | 3,832 | 3,350 |
| John Lustyan | 176 Via Sandra | Thousand Oaks, CA 91320-6887 | | | A7 | Customer Deposit | 3,826 | 3,350 |
| Angel Garcia CHAREBACK HOLD | 4476 Kansas Street | San Digeo, CA 92116 | | | A7 | Customer Deposit | 6,141 | 3,350 |
| Blythe Interiors - Lindsay Mitton | 1750 Kettner Blvd. Unit # 411 | San Diego, CA 92101 | x | x | A7 | Customer Deposit | 3,811 | 3,350 |
| Erica Johnson | 3112 Malaga Street | San Diego, CA 92110 | x | x | A7 | Customer Deposit | 3,786 | 3,350 |
| AMEER & JASMIN ELKORDY | 5935 Playa Vista Dr Apt 114 | Playa Vista, CA 90094-2131 | | | A7 | Customer Deposit | 3,775 | 3,350 |
| Grewal Development | 16576 S Fowler Ave | Selma, CA 93662 | | | A7 | Customer Deposit | 3,761 | 3,350 |
| Metro Development- 24341 Rolling View Rd | 24341 Rolling View Rd | Hidden Hills, CA 91302 | | | A7 | Customer Deposit | 3,751 | 3,350 |
| Kim Iseley / Grade | 820 Gardenia Way | Corona Del Mar, Ca 92625 | | | A7 | Customer Deposit | 3,723 | 3,350 |
| PANOS KESHISHIAN | 15731 Hesby St | Encino, CA 91436-1532 | | | A7 | Customer Deposit | 3,718 | 3,350 |
| Melisa Coletto | 28496 La Pradera | Laguna Niguel, CA 92677-4426 | x | x | A7 | Customer Deposit | 3,702 | 3,350 |
| Wholesale Express Inc | 8684 AVENIDA DE LA FUENTE SUITE 7 | SAN DIEGO, CA 92154 | | | A7 | Customer Deposit | 3,716 | 3,350 |
| Jorge and Karla Zapatel | 6547 Caminito Catalan | La Jolla, CA 92037-5846 | | | A7 | Customer Deposit | 3,689 | 3,350 |
| NINA EX DESIGN | 2004 Pinehurst Rd | Los Angeles, CA 90068-3732 | | | A7 | Customer Deposit | 3,681 | 3,350 |
| Ferreira Interior Design | Caminito Joven | San Diego, CA 92131 | | | A7 | Customer Deposit | 3,674 | 3,350 |
| Windvest Corp | 3288 Adams Ave #16840 | San Diego, CA 92176- | x | x | A7 | Customer Deposit | 3,673 | 3,350 |
| Giulia Newton | 6 Kepler | Irvine, CA 92603-3798 | | | A7 | Customer Deposit | 3,660 | 3,350 |
| Karl Shamban | 449 22nd St | Santa Monica, CA 90402 | x | x | A7 | Customer Deposit | 3,659 | 3,350 |
| Linda Simmons | 28672 Silverton Drive | Laguna Niguel, CA 92677 | x | x | A7 | Customer Deposit | 3,653 | 3,350 |
| Jeff Defelice | 1076 Vista Sol | Palm Springs, CA 92262-1260 | x | x | A7 | Customer Deposit | 3,639 | 3,350 |
| Nicole Michelle Designs | 4366 E La Palma Ave | Anaheim, CA 92807-1806 | | | A7 | Customer Deposit | 3,630 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| John tree | 6415 Primero izquierdo #898 | rancho santa fe, ca 92067 | | | A7 | Customer Deposit | 3,626 | 3,350 |
| SMART AND HANDY | 10055 Slater Avenue Suite 260 | Fountain Valley, CA 92708 | | | A7 | Customer Deposit | 2,305 | 2,305 |
| Thad Martin | 207 Bay Hill Dr | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 3,616 | 3,350 |
| Renee Rodda | 10221 Camden Cir. | Villa Park, CA 92861 | | | A7 | Customer Deposit | 3,608 | 3,350 |
| Lisa Merage | 5 Oceancrest | Newport Coast, CA 92657-1802 | | | A7 | Customer Deposit | 3,589 | 3,350 |
| LSB Design | 425 S Granados Ave | Solana Beach, CA 92075-2014 | | | A7 | Customer Deposit | 3,584 | 3,350 |
| Laura Brophy Interiors | 701 Avocado Ave | Corona del Mar, CA 92625-1938 | | | A7 | Customer Deposit | 3,743 | 3,350 |
| Lourdes Frost | 28452 Via Mambrino | San Juan Capistrano, CA 92675 | | | A7 | Customer Deposit | 3,545 | 3,350 |
| AY Investor Group, LLC | 18740 Oxnard St Ste 304 | Tarzana, CA 91356-5926 | x | x | A7 | Customer Deposit | 3,538 | 3,350 |
| Amber and Bob Tonks | 6162 LA Pintura Dr | La Jolla, CA 92037-6935 | | | A7 | Customer Deposit | 3,527 | 3,350 |
| Farah Kataf | 7 Coronado Pointe | Laguna Niguel, CA 92677-5541 | | | A7 | Customer Deposit | 3,525 | 3,350 |
| John Ghianni | 123 xyz | La Mesa, CA 92111 | | | A7 | Customer Deposit | 3,513 | 3,350 |
| Tanya To Designs | 23 Small Grove | Irvine, CA 92618 | | | A7 | Customer Deposit | 3,503 | 3,350 |
| Natalie Spiro | 1928 Mission Ave | San Diego, CA 92116 | | | A7 | Customer Deposit | 3,500 | 3,350 |
| Ray Ramage | 521 Glenmont Dr | Solana Beach, CA 92075-1312 | | | A7 | Customer Deposit | 3,490 | 3,350 |
| Monica Bartolini | 7 Cavalier | Laguna Niguel, CA 92677-2776 | x | x | A7 | Customer Deposit | 3,470 | 3,350 |
| Jerem Johnson | 7657 Sitio Algodon | Carlsbad, CA 92009-8973 | | | A7 | Customer Deposit | 3,470 | 3,350 |
| Matthew Haydinger | 15915 Via Pato | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 3,463 | 3,350 |
| Rick & Camilla Ripoli | 77656 Via Venito | Indian Wells, CA 92210 | | | A7 | Customer Deposit | 3,463 | 3,350 |
| Judy Colich | 2116 Paseo del Mar | Palos Verdes Estates, CA 90274-2613 | | | A7 | Customer Deposit | 3,489 | 3,350 |
| David Jacobsen Building Company | 80753 Via Pessaro | La Quinta, CA 92253-7587 | | | A7 | Customer Deposit | 5,104 | 3,350 |
| J Clinton Walters Design | 3602 Elliot street | San Diego, CA 92106 | | | A7 | Customer Deposit | 9,139 | 3,350 |
| ANNA & MIKE FREITAS | 4557 DEL MONTE AVENUE | SAN DIEGO, CA 92107 | x | x | A7 | Customer Deposit | 35,559 | 3,350 |
| Elizabeth Ang | 8861 Knottingham Pl | La Jolla, Ca 92037 | | | A7 | Customer Deposit | 861 | 861 |
| Marshall Interiors | 530 K St Unit 514 514 | San Diego, CA 92101-7061 | | | A7 | Customer Deposit | 3,438 | 3,350 |
| Pam & Bryan Snyder | 5406 Shannon Ridge Ln | San Diego, CA 92130-4807 | | | A7 | Customer Deposit | 3,432 | 3,350 |
| Paul Lilly | 80215 Via Tesoro | La Quinta, CA 92253-9062 | | | A7 | Customer Deposit | 3,430 | 3,350 |
| Emilia Borrelli | 960 Baja Street | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 3,426 | 3,350 |
| Jim and Autumn Haefner | 31021 Via Colinas | Coto de Caza, CA 92679 | | | A7 | Customer Deposit | 3,416 | 3,350 |
| Ruz Architects | 1234 TBD | Los Angeles, CA 90049 | | | A7 | Customer Deposit | 3,404 | 3,350 |
| Courtney Ochi | 2686 Matera Ln | San Diego, CA 92108-6736 | | | A7 | Customer Deposit | 3,401 | 3,350 |
| Pete Hill Construction Company Inc. - Old Prospect | 74391 Old Prospector Trl | Palm Desert, CA 92260-5622 | | | A7 | Customer Deposit | 3,396 | 3,350 |
| Cathy Asciutto | 425 8th St | Del Mar, CA 92014-2816 | | | A7 | Customer Deposit | 3,394 | 3,350 |
| Cohesion Design | 332 N 13th St | Grover Beach, CA 93433-1838 | | | A7 | Customer Deposit | 3,388 | 3,350 |
| M. Prevost Design - Misha Moore | 4544 Euclid Avenue | San Diego, ca 92115 | x | x | A7 | Customer Deposit | 3,381 | 3,350 |
| WHISKEY & WOOL STUDIO | 1613 CHELSEA ROAD #970 | SAN MARINO, CA 91108 | | | A7 | Customer Deposit | 3,369 | 3,350 |
| Sunset West Developmet - Pure Salon | 2741 Valley Creek Drive | Chula Vista, CA 91914 | | | A7 | Customer Deposit | 2,863 | 2,863 |
| INHANCE CONSTRUCTION | 7257 BEVERLY BLVD, SUITE #205 | LOS ANGELES, CA 90036 | | | A7 | Customer Deposit | 3,358 | 3,350 |
| ERIC KAHN | 3651 Meier St | Los Angeles, CA 90066-3611 | | | A7 | Customer Deposit | 3,352 | 3,350 |
| Lesley Holmes | 2120 Rockledge Rd | Los Angeles, CA 90068-3136 | x | x | A7 | Customer Deposit | 3,341 | 3,341 |
| Chad Reynolds | 4086 Georgia Street #2 | San Diego, CA 92103 | x | x | A7 | Customer Deposit | 3,339 | 3,339 |
| Elliot LaPlante | 1319 Las Flores Dr | Los Angeles, CA 90041-1619 | | | A7 | Customer Deposit | 3,333 | 3,333 |
| Alicia Byassee | 2005 Via Vina | San Clemente, CA 92673 | | | A7 | Customer Deposit | 3,302 | 3,302 |
| NEW HORIZON CONSTRUCTION | 9304 ALISO VIEJO | ALISO VIEJO, CA 92556 | | | A7 | Customer Deposit | 3,296 | 3,296 |
| Holly Badger | 23321 Cobblefield | Mission Viejo, CA 92692 | x | x | A7 | Customer Deposit | 3,296 | 3,296 |
| 1227 Berkshire Lane | 1227 Berkshire Lane | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 3,295 | 3,295 |
| Cinta Burgos and David Ring | 3363 Riviera dr. | San Diego, CA 92109 | | | A7 | Customer Deposit | 3,279 | 3,279 |
| Tracy Keys | 460 Shadow Ln | Laguna Beach, CA 92651-3149 | | | A7 | Customer Deposit | 3,273 | 3,273 |
| Alan & Lauren Kacura | 3420 Corte Aciano | Carlsbad, CA 92009-8697 | | | A7 | Customer Deposit | 3,272 | 3,272 |
| Shawna Carlini | 327 Viejo Street | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 3,255 | 3,255 |
| Nancy and Jay Schulman | 1615 E Bay Ave | Newport Beach, CA 92661-1430 | | | A7 | Customer Deposit | 3,245 | 3,245 |
| Mimi Shin Design | 942 Indiana Avenue | Venice, Ca 90291 | x | x | A7 | Customer Deposit | 3,231 | 3,231 |
| ERNIE BALL CO. | 50475 Vista Montana Rd | La Quinta, CA 92253-7547 | | | A7 | Customer Deposit | 3,228 | 3,228 |
| Dana Gaskell | 3368 Rubio Crest Dr | Altadena, CA 91001-1528 | | | A7 | Customer Deposit | 3,222 | 3,222 |
| Erin and Joel Maynes | 4042 Jackson Ave | Culver City, CA 90232 | x | x | A7 | Customer Deposit | 29,492 | 3,350 |
| SHARA STADLER | 10120 Crestview Hts | La Mesa, CA 91941-6831 | | | A7 | Customer Deposit | 3,205 | 3,205 |
| Optima Real Estate Development | 17945 Sky Park Cir. Suite D | Irvine, Ca 92614 | | | A7 | Customer Deposit | 3,201 | 3,201 |
| Mirabella Design Build | 5156 Gordon Ln | San Diego, CA 92109-1301 | | | A7 | Customer Deposit | 3,192 | 3,192 |
| Jill & Michael Rabin | 4123 Woodman Ave | Sherman Oaks, CA 91423-4331 | | | A7 | Customer Deposit | 3,189 | 3,189 |
| South Harlow Interiors - Heather Olson | 5540 Bellevue Ave | La Jolla, CA 92037-7626 | x | x | A7 | Customer Deposit | 3,184 | 3,184 |
| Kevin Fathi | 25626 Stratford Pl | Laguna Hills, CA 92653-7509 | | | A7 | Customer Deposit | 3,182 | 3,182 |
| Lara Sweet | 26911 Windsor Dr | San Juan Capistrano, CA 92675-1444 | | | A7 | Customer Deposit | 3,181 | 3,181 |
| Mullen Design Co - Vishal and Megan Amin | 1636 Corte Orchidia | Carlsbad, CA 92011-4063 | | | A7 | Customer Deposit | 1,881 | 1,881 |
| Azar Avdebilchi | 10350 Wllshire Blvd. #1501 | Los Angeles, CA 90024 | | | A7 | Customer Deposit | 3,174 | 3,174 |
| RYAN ALLEN | 27571 Silver Creek Dr | San Juan Capistrano, CA 92675 | | | A7 | Customer Deposit | 3,159 | 3,159 |
| RC Construction | 3080 Madison St | Carlsbad, CA 92008-2310 | x | x | A7 | Customer Deposit | 3,154 | 3,154 |
| Alvin Tan | 58 Henson | Irvine, Ca 92620 | | | A7 | Customer Deposit | 3,127 | 3,127 |
| Aimee Hada | 2255 Auto Centre Dr | Glendora, CA 91740-6721 | | | A7 | Customer Deposit | 3,126 | 3,126 |
| Anne Rae Design | 2801 B. Street 94 | San Diego, CA 92102 | | | A7 | Customer Deposit | 3,120 | 3,120 |
| Ingy Salib | 10 Kelly Lane | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 5,119 | 3,350 |
| Don Avila | 20181 Imperial Cove Ln | Huntington Beach, CA 92646-4500 | | | A7 | Customer Deposit | 3,107 | 3,107 |
| Dominic Dufresne | 9261 Golondrina Dr | La Mesa, CA 91941 | x | x | A7 | Customer Deposit | 3,092 | 3,092 |
| Alan Do | 971 N Cheyenne St | Orange, CA 92869 | x | x | A7 | Customer Deposit | 3,086 | 3,086 |
| North Point Builders | 318 6th St W | Whitefish, MT 59937 | | | A7 | Customer Deposit | 3,070 | 3,070 |
| Alex Roloff | 11918 Avenida Consentido | San Diego, CA 92128-3243 | | | A7 | Customer Deposit | 3,068 | 3,068 |
| Gary London | 1184 Santa Barbara St | San Diego, CA 92107 | | | A7 | Customer Deposit | 3,063 | 3,063 |
| Georgia Archer Anthony Dominici | 4207 Cromwell Ave | Los Angeles, CA 90027-1355 | | | A7 | Customer Deposit | 3,057 | 3,057 |
| Mike & Michelle Barth | 46620 Quail Run Drive | Indian Wells, CA 92210 | | | A7 | Customer Deposit | 3,051 | 3,051 |
| D S Meta Construction, corp. | 3591 Thor ave. | Los Alamitos, CA 90720 | | | A7 | Customer Deposit | 3,047 | 3,047 |
| Gilbert Ramirez | 19641 Quiet Bay Ln | Huntington Beach, CA 92648-2613 | | | A7 | Customer Deposit | 3,039 | 3,039 |
| Astleford Interiors- Jeffrey and Mary Beth Brown | 477 S Cleveland St Unit 104 | Oceanside, CA 92054-4083 | | | A7 | Customer Deposit | 3,033 | 3,033 |
| Tarsus | 15440 Laguna Canyon Road Suite 150 | Irvine, CA 92618 | | | A7 | Customer Deposit | 3,010 | 3,010 |
| Corey Brown Decor | 3813 Ocana Ave | Long Beach, CA 90808-2056 | | | A7 | Customer Deposit | 3,008 | 3,008 |
| DRP INTERNATIONAL DESIGN GROUP | 5450 El Cielito | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 3,001 | 3,001 |
| Yoyo Li | 3282 Gilbert Dr | Huntington Beach, CA 92649 | | | A7 | Customer Deposit | 4,581 | 3,350 |
| Debbie and Michael Stein | 10282 Kalua Dr | Sunland, CA 91040-1515 | | | A7 | Customer Deposit | 2,983 | 2,983 |
| JENNICE & STEVEN CERRINA | 306 Amethyst | Newport Beach, CA 92662 | | | A7 | Customer Deposit | 2,979 | 2,979 |
| Aileen Tahmasian | 1452 Thompson Ave | Glendale, CA 91201-1228 | | | A7 | Customer Deposit | 2,976 | 2,976 |
| Novastar Construction Corporation | 10141 Westminster Ave Ste 203 | Garden Grove, CA 92843-4789 | x | x | A7 | Customer Deposit | 2,975 | 2,975 |
| patti cardosa | 3719 Milan St | San Diego, CA 92107-3711 | | | A7 | Customer Deposit | 2,974 | 2,974 |
| Penelope Dudek | 609 Canyon Pl | Solana Beach, CA 92075-1348 | x | x | A7 | Customer Deposit | 2,973 | 2,973 |
| Josh Hoover | 16792 Baruna Ln | Huntington Beach, CA 92649-3018 | x | x | A7 | Customer Deposit | 2,960 | 2,960 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRISTY DUBAR | 6741 Shire Cir | Huntington Beach, CA 92648-1500 | | | A7 | Customer Deposit | 2,949 | 2,949 |
| Chad Kuehn | 1292 Banbury Cross Rd | Santa Ana, CA 92705-3070 | | | A7 | Customer Deposit | 2,945 | 2,945 |
| Leslie Kareckas | 3815 Glenfeliz Blvd | Los Angeles, CA 90039 | x | x | A7 | Customer Deposit | 2,943 | 2,943 |
| Bob & Kathy Cudney | 11 N. La Senda | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 2,939 | 2,939 |
| Marisa Kosters - Acct #1 | 203 La Barranca Dr | Solana Beach, CA 92075-1715 | | | A7 | Customer Deposit | 17,902 | 3,350 |
| Prest, Vuksic, Greenwood Architects/Interiors | 445310 San Pablo Avenue Suite 200 | Palm Desert, Ca 92260 | | | A7 | Customer Deposit | 2,889 | 2,889 |
| CVGC Construction | 20 Johnar | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 2,887 | 2,887 |
| Andy Oh | 929 Stone Canyon Rd | Los Angeles, CA 90077-2913 | | | A7 | Customer Deposit | 2,881 | 2,881 |
| Lindsay Mitnick | 13906 Mira Montana Dr | Del Mar, CA 92014-3114 | | | A7 | Customer Deposit | 2,878 | 2,878 |
| Maura Barr | 27632 San Blas | Mission Viejo, CA 92692-1244 | x | x | A7 | Customer Deposit | 2,872 | 2,872 |
| Brook Bellus | 1525 Faraday Ave Ste 250 Suite 250 | Carlsbad, CA 92008-7373 | | | A7 | Customer Deposit | 1,434 | 1,434 |
| Matthew Avital | 1839 Preuss Rd | Los Angeles, CA 90035-4313 | | | A7 | Customer Deposit | 2,860 | 2,860 |
| POGANY ARCHITECTURE | 6375 NORTH FIGUEROA | LOS ANGELES, CA 90042 | | | A7 | Customer Deposit | 2,847 | 2,847 |
| MaryAnne and Ted Pintar | 7342 Remley Pl | La Jolla, CA 92037-5631 | | | A7 | Customer Deposit | 3,108 | 3,108 |
| Janice Merkel | 6324 Greenhaven Drive | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 2,837 | 2,837 |
| Denise Rubino | 470 Holmwood Ln | Solana Beach, CA 92075-1277 | | | A7 | Customer Deposit | 2,837 | 2,837 |
| Ben Ren | 15136 Touraine Way | Irvine, CA 92604-3173 | | | A7 | Customer Deposit | 2,833 | 2,833 |
| Leading Road Design | 19737 Napa Street | Winnetka, CA 91306 | x | x | A7 | Customer Deposit | 2,822 | 2,822 |
| Atmospheres Interior Design - Ward | 107 Via De La Valle | Solana Beach, Ca 92075 | | | A7 | Customer Deposit | 2,816 | 2,816 |
| Karine Shatoian | 1200 Valley View Road #203 | Glendale, CA 91202 | | | A7 | Customer Deposit | 2,815 | 2,815 |
| Marc Flood | 25 Via Conocido | San Clemente, CA 92673 | x | x | A7 | Customer Deposit | 2,811 | 2,811 |
| M.Cush Design | 20 Calle Vista del Sol | San Clemente, CA 92673-6913 | | | A7 | Customer Deposit | 2,810 | 2,810 |
| Manuel Camacho | 1269 Opal Ct | Calexico, CA 92231-4052 | | | A7 | Customer Deposit | 2,809 | 2,809 |
| Deborah Day | 421 Santa Helena | Solana Beach, CA 92075-1511 | | | A7 | Customer Deposit | 2,807 | 2,807 |
| DENISE Cully | 15 Ronsard | Newport Beach, CA 92657-0114 | | | A7 | Customer Deposit | 13,432 | 3,350 |
| Kerry & Linda Judd | 234 Dolphin Cove Ct | Del Mar, CA 92014-3234 | | | A7 | Customer Deposit | 2,800 | 2,800 |
| Terri Briones | 25 Reata | Rancho Santa Margarita, CA 92688-3037 | | | A7 | Customer Deposit | 2,800 | 2,800 |
| Lori Gallagher | 1068 Wiegand St. | Encinitas, CA 92024 | | | A7 | Customer Deposit | 1,379 | 1,379 |
| Marrokal Design & Remodeling - Luba Khomskaya | 531 Palomar Ave | La Jolla, CA 92037 | | | A7 | Customer Deposit | 2,796 | 2,796 |
| Joyce Nelson | 148 N Mine Canyon Rd Unit G | Orange, CA 92869-5805 | x | x | A7 | Customer Deposit | 2,789 | 2,789 |
| Nadieh Khoshamooz | 11546 Keisha Cv | San Diego, CA 92126-6604 | x | x | A7 | Customer Deposit | 2,785 | 2,785 |
| JOANNE KRAUSE | 7930 Forrestal Rd | San Diego, CA 92120-1712 | | | A7 | Customer Deposit | 2,784 | 2,784 |
| Ravi Ghataode | 16500 Aston Ste A | Irvine, CA 92606-4833 | | | A7 | Customer Deposit | 2,781 | 2,781 |
| M. Prevost Design - Joren Coleman | 4554 Euclid Ave | San Diego, CA 92115-3223 | x | x | A7 | Customer Deposit | 2,765 | 2,765 |
| Ellen MacLean | 441 Retaheim Way | San Diego, CA 92037 | | | A7 | Customer Deposit | 2,764 | 2,764 |
| Kathleen Frachon | 4431 Ampudia St | San Diego, CA 92103-1025 | x | x | A7 | Customer Deposit | 2,764 | 2,764 |
| Vivanne Ressler | 5736 La Jolla Corona Dr | La Jolla, CA 92037-7442 | | | A7 | Customer Deposit | 2,754 | 2,754 |
| Mason & Tara Vavere | 2283 La Playa Dr S | Costa Mesa, CA 92627-1788 | x | x | A7 | Customer Deposit | 17,747 | 3,350 |
| JY Design Interiors - Sergie Magdalin | 16360 Via Del Alba | Rancho Santa Fe, Ca 92067 | | | A7 | Customer Deposit | 2,747 | 2,747 |
| Kat Bingaman | 10 Hidden Oaks | Coto de Caza, CA 92679-4948 | | | A7 | Customer Deposit | 2,739 | 2,739 |
| Trevor Smith | 2307 N Riverside Dr | Santa Ana, CA 92706-1648 | | | A7 | Customer Deposit | 2,735 | 2,735 |
| Mikell & Jessika Vargas | 17822 Tacoma Cir | Villa Park, CA 92861-6362 | | | A7 | Customer Deposit | 2,733 | 2,733 |
| MARKIE PRICE | 1955 N Catalina St | Los Angeles, CA 90027-1803 | | | A7 | Customer Deposit | 2,733 | 2,733 |
| Venessa Christiansen | 12625 Indianapolis St | Los Angeles, CA 90066-1513 | | | A7 | Customer Deposit | 2,729 | 2,729 |
| Dave & Laurette Pilkerton | 1001 Millenium Ct | Ramona, CA 92065 | x | x | A7 | Customer Deposit | 2,722 | 2,722 |
| Kristen Villopoto | 2301 Santiago Drive | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 2,702 | 2,702 |
| Marie Cascone | 526 # Stratford Court | Delmar, CA 92014 | | | A7 | Customer Deposit | 2,694 | 2,694 |
| Kalin Van Lyons | 5550 Grosvenor Blvd #107 | Los Angeles, CA 90066-6999 | | | A7 | Customer Deposit | 2,693 | 2,693 |
| Jan Frieder | 132 6th St | Del Mar, CA 92014-2709 | | | A7 | Customer Deposit | 2,674 | 2,674 |
| Dan & Amy Moore | 16792 Edgewater Ln | Huntington Beach, CA 92649-3074 | | | A7 | Customer Deposit | 2,666 | 2,666 |
| Alice Casper | 15520 Sleepy Creek Road | El Cajun, CA 92021 | x | x | A7 | Customer Deposit | 2,661 | 2,661 |
| Diane Reed | 25302 Derbyhill Drive | Laguna Hills, CA 92653 | | | A7 | Customer Deposit | 10,513 | 3,350 |
| Alan Ferguson | 5135 Alzeda Dr | La Mesa, CA 91941-5724 | | | A7 | Customer Deposit | 2,658 | 2,658 |
| John Gebhardt | 27572 Gable Street | Dana Point, CA 92624 | | | A7 | Customer Deposit | 2,656 | 2,656 |
| EBS Interiors | 61 Via Regalo | San Clemente, CA 92673-7031 | x | x | A7 | Customer Deposit | 2,639 | 2,639 |
| Brick House USA | 937 Newhall Street | Costa Mesa, CA 92627 | | | A7 | Customer Deposit | 2,634 | 2,634 |
| Victoria Tomicich | 3839 Via Escuda | La Mesa, CA 91941-7315 | x | x | A7 | Customer Deposit | 2,628 | 2,628 |
| Michael Marvisi | 1060 Woodland Dr | Beverly Hills, CA 90210-2936 | | | A7 | Customer Deposit | 2,626 | 2,626 |
| Michele Hughes Design | 535 Madeline Dr | Pasadena, CA 91105 | | | A7 | Customer Deposit | 2,621 | 2,621 |
| Victor & Andreana Pena | 11619 Freeman Ave | Hawthorne, CA 90250-2425 | | | A7 | Customer Deposit | 353 | 353 |
| Maribell & Brandon Rodriguez | 24138 Arch St. | New Hall, Ca 91321 | | | A7 | Customer Deposit | 8,751 | 3,350 |
| Jaimee Vercelli | 3592 Los Hermanos Rd | Fallbrook, CA 92028-9043 | | | A7 | Customer Deposit | 2,586 | 2,586 |
| Scott and Shyanne Bianchi | 32781 Sentinel Dr | Trabuco Canyon, CA 92679-4302 | | | A7 | Customer Deposit | 2,582 | 2,582 |
| Cliff Hsu | 2722 Carlton Pl | Rowland Heights, CA 91748-4948 | | | A7 | Customer Deposit | 4,119 | 3,350 |
| Piller residence | 5656 Chelsea Ave | La Jolla, CA 92037-7513 | | | A7 | Customer Deposit | 2,572 | 2,572 |
| Amer Hajjawi | 25052 Salford St | Laguna Hills, CA 92653-4913 | | | A7 | Customer Deposit | 2,572 | 2,572 |
| Blue Canopy Design | 14271 Jeffrey Rd PMB 461 | Irvine, CA 92620-3405 | x | x | A7 | Customer Deposit | 2,570 | 2,570 |
| Kitchens on Montana | 3800 Via Palomino | Palos Verdes Estates, CA 90274-1451 | | | A7 | Customer Deposit | 2,566 | 2,566 |
| C1H1 Home and Design | 19201 South Reyes ave | Compton, CA 90221 | | | A7 | Customer Deposit | 2,566 | 2,566 |
| Jaime Macias | 3141 Roberts Ave | Culver City, CA 90232 | | | A7 | Customer Deposit | 20,626 | 3,350 |
| Antonio Ranzolin | 47 Spoon Ln | Coto de Caza, CA 92679-4925 | | | A7 | Customer Deposit | 2,558 | 2,558 |
| Marissa Zajack Creative | 114 S Norton Ave | Los Angeles, Ca 90004 | | | A7 | Customer Deposit | 2,547 | 2,547 |
| Kaylin Tober | 2305 Calle Las Palmas | San Clemente, Ca 92672 | | | A7 | Customer Deposit | 2,540 | 2,540 |
| STREGAN GROUP | 5739 KANAN ROAD #255 | AGOURA HILLS, CA 91301 | x | x | A7 | Customer Deposit | 41,534 | 3,350 |
| Julie and John Forester - CHRAGEBACK HOLD | 3664 Maria Ln | Carlsbad, CA 92008-2777 | | | A7 | Customer Deposit | 2,427 | 2,427 |
| Jan Simon | 121 27th St | Del Mar, CA 92014-2017 | | | A7 | Customer Deposit | 2,522 | 2,522 |
| Driftwood Interiors Co. LLC | 35 Calle Camaron | San Clemente, CA 92673 | | | A7 | Customer Deposit | 2,519 | 2,519 |
| Frank Szczesniak | 73456 Joshua Tree Street | Palm Desert, CA 92260 | | | A7 | Customer Deposit | 2,512 | 2,512 |
| Arun Mittal | 615 Lemon st | menlo park, ca 94025 | | | A7 | Customer Deposit | 2,505 | 2,505 |
| DANIELLE RORICK | 1235 CHATEAU MONTELENA | BONSALL, CA 92003 | x | x | A7 | Customer Deposit | 2,503 | 2,503 |
| Melinda Topete Manny Valenzuch | 2002 Kelton Ave | Los Angeles, CA 90025-5704 | | | A7 | Customer Deposit | 2,500 | 2,500 |
| Anaissa Cortes | 13228 Valle Verde Ter | Poway, CA 92064-1619 | x | x | A7 | Customer Deposit | 2,495 | 2,495 |
| Karen Reynolds | 2886 Penman | Tustin, CA 92782-3328 | | | A7 | Customer Deposit | 2,488 | 2,488 |
| AMI Design & Associates | 42845 Jolle Ct | Temecula, CA 92592-7123 | x | x | A7 | Customer Deposit | 2,484 | 2,484 |
| Frank & Sandra Granados | 17312 Lobdell Lane | Silverado, CA 92676 | | | A7 | Customer Deposit | 2,481 | 2,481 |
| KERSTIN PAULSON JONATHAN LADNER | 2009 WILBUR AVE | SAN DIEGO, CA 92109 | | | A7 | Customer Deposit | 2,477 | 2,477 |
| Lisane Basquiat | 2027 Alga Road | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 4,116 | 3,350 |
| Jessica Husami | 12372 Foster Rd | Rossmoor, CA 90720 | x | x | A7 | Customer Deposit | 2,468 | 2,468 |
| Noemi Grabiel | 7 Sundown Dr. | Trabuco Canyon, CA 92679 | | | A7 | Customer Deposit | 6,101 | 3,350 |
| Mike Ibe | 4655 Executive Drive Suite 830 | San Diego, CA 92121 | | | A7 | Customer Deposit | 2,451 | 2,451 |
| Dana McNeill Weiner | 132 Emerald Bay | Laguna Beach, CA 92651-1209 | x | x | A7 | Customer Deposit | 2,447 | 2,447 |
| Jeff Harms | 1965 Sheridan Ave | San Diego, CA 92103-1637 | | | A7 | Customer Deposit | 5,484 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Daniel & Jocelyn Caldwell | 3880 Westhave dr. | Carlsbad, CA 92008 | | | A7 | Customer Deposit | 10,038 | 3,350 |
| Diana Garcia | 5811 Rockhurst Ct | San Diego, CA 92120 | | | A7 | Customer Deposit | 2,408 | 2,408 |
| li Tai | 1453 Heritage Ln | Encinitas, CA 92024-2381 | | | A7 | Customer Deposit | 2,405 | 2,405 |
| Beth Westfall | 5612 West Carnelian Dr | Coeur D Alena, ID 83814 | | | A7 | Customer Deposit | 2,403 | 2,403 |
| Rebecca Foster Design - Phillips Project | 677 19th St | Manhattan Beach, CA 90266-2508 | x | x | A7 | Customer Deposit | 2,399 | 2,399 |
| Daleet Spector Design | 634 23rd St | Santa Monica, CA 90402-3130 | | | A7 | Customer Deposit | 2,395 | 2,395 |
| Jeremy Adell | 3918 Fairway Ave | Studio City, CA 91604-2305 | x | x | A7 | Customer Deposit | 2,380 | 2,380 |
| Michelle Raymond | 33551 Windjammer dr. | Dana Point, CA 92629 | x | x | A7 | Customer Deposit | 2,378 | 2,378 |
| Katja Mathiasen | 1510 Highland Drive | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 2,375 | 2,375 |
| Coastline Construction | 8770 Clubhouse Blvd. | Dessert Hot Springs, CA 92440 | | | A7 | Customer Deposit | 2,371 | 2,371 |
| Vida Tyme Rodriguez | 992 Bittersweet St | Escondido, CA 92026-1122 | | | A7 | Customer Deposit | 2,370 | 2,370 |
| Marrokal Design & Remodeling - Brett & Annie Spivey | 1853 San Pablo Drive | San Marcos, CA 92078 | | | A7 | Customer Deposit | 2,364 | 2,364 |
| Viviana Sanchez | 5961 La Jolla Scenic Dr S | La Jolla, CA 92037-7817 | | | A7 | Customer Deposit | 2,358 | 2,358 |
| Greg Techiryan | 20151 Via Medici | Porter Ranch, CA 91326-4045 | | | A7 | Customer Deposit | 2,354 | 2,354 |
| G3 development | 80515 Via Talavera | La Quinta, CA 92253-9008 | | | A7 | Customer Deposit | 2,350 | 2,350 |
| STUDIO SKARA | 2284 Hidalgo Ave | Los Angeles, CA 90039-3651 | | | A7 | Customer Deposit | 2,322 | 2,322 |
| Lamb and Lion Design | 1456 Waterloo St Los Angeles | Los Angeles, CA 90026-2302 | | | A7 | Customer Deposit | 2,321 | 2,321 |
| Nancy Bourn | 11 Ocean Crest | Newport Beach, CA 92657 | | | A7 | Customer Deposit | 2,313 | 2,313 |
| MARIANA VAN ZELLER | 1727 N Dillon St | Los Angeles, CA 90026-1113 | | | A7 | Customer Deposit | 2,308 | 2,308 |
| Agrem OC | 25 Shell Bch | Newport Coast, CA 92657-2151 | | | A7 | Customer Deposit | 2,303 | 2,303 |
| Mark Hannah | PO Box 3 | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 1,149 | 1,149 |
| Kristy Kropat Interior Design - Rodenberger Residence | 2729 29th St | San Diego, CA 92104-4908 | | | A7 | Customer Deposit | 2,282 | 2,282 |
| Zack Herman | 14258 Palisades Drive | San Diego, CA 92122 | x | x | A7 | Customer Deposit | 2,280 | 2,280 |
| Christina Ewing | 125 Via Havre | Newport Beach, CA 92663-4943 | | | A7 | Customer Deposit | 2,278 | 2,278 |
| 8500 Burton Way LLC. (Caruso Affiliated) | 889 Americana Way | Glendale, CA 91210-1555 | | | A7 | Customer Deposit | 2,271 | 2,271 |
| DESPINA CRASSA | 2721 Sandpiper Dr | Costa Mesa, CA 92626-4737 | | | A7 | Customer Deposit | 2,256 | 2,256 |
| Massoud Ghaemi | 56 Modena | Irvine, CA 92618-0104 | | | A7 | Customer Deposit | 2,242 | 2,242 |
| Karin Bock | 46 Coral Reef | Newport Coast, CA 92657-1904 | | | A7 | Customer Deposit | 2,230 | 2,230 |
| Ricardo and Ana Alvarez | 255 B Avenue | Coronado, CA 92118 | | | A7 | Customer Deposit | 1,659 | 1,659 |
| Alex Viola | 105 Bumblebee | Irvine, CA 92618 | x | x | A7 | Customer Deposit | 2,223 | 2,223 |
| Tony Angelotti | 70470 Tamarisk Ln | Rancho Mirage, CA 92270-2445 | x | x | A7 | Customer Deposit | 2,219 | 2,219 |
| Vigen Khojayan | 3460 Country Club Dr | Glendale, CA 91208-1154 | | | A7 | Customer Deposit | 2,218 | 2,218 |
| Curt & Mandy Fry | 4015 Calle Isabella | San Clemente, CA 92672-4532 | | | A7 | Customer Deposit | 2,210 | 2,210 |
| Gwynn Thomas | 803 Amiford Dr | San Diego, CA 92107-4205 | x | x | A7 | Customer Deposit | 1,105 | 1,105 |
| Jason Sadowe | 26 Benevolo Dr | Henderson, NV 89011-3145 | | | A7 | Customer Deposit | 1,251 | 1,251 |
| DINAH ENG | 4326 Babcock Ave., Unit# 203 | Studio City, CA 91604 | | | A7 | Customer Deposit | 1,095 | 1,095 |
| Monica Meacham | 720 Iris Ave #2 | Corona Del Mar, CA 92625 | x | x | A7 | Customer Deposit | 34,322 | 3,350 |
| Cameron Dobbs | 26576 Granvia Dr | Mission Viejo, CA 92691-5156 | | | A7 | Customer Deposit | 2,184 | 2,184 |
| SMITH STRUCTURES INC | 221 S Ola Vista Ste 201 | San Clemente, CA 92672-4103 | | | A7 | Customer Deposit | 37,916 | 3,350 |
| Lori Gentile Design | 1105 Crest Drive | Encinitas, CA 92024 | | | A7 | Customer Deposit | 2,181 | 2,181 |
| Bob & Ann Fallone | 7341 Corte Tomillo | Carlsbad, CA 92009-8961 | x | x | A7 | Customer Deposit | 2,179 | 2,179 |
| Nadia Daood | 3474 Ashley Park Dr | Jamul, CA 91935-1535 | | | A7 | Customer Deposit | 2,174 | 2,174 |
| Kevin Lee | 200 Anita Dr | Pasadena, CA 91105-1318 | x | x | A7 | Customer Deposit | 2,169 | 2,169 |
| Amy Parfrey | 3 Cambria Dr | Corona del Mar, CA 92625-1004 | | | A7 | Customer Deposit | 2,168 | 2,168 |
| Josh Brown Design Inc | 611 North Bronson Ave. Loft Four | Los Angeles, CA 90004 | x | x | A7 | Customer Deposit | 2,165 | 2,165 |
| Marco Garcia | 4545 La Jolla Village Dr | San Diego, CA 92122-1241 | | | A7 | Customer Deposit | 2,162 | 2,162 |
| CHRISTOPHER ANGELL | 858 Hymettus Ave | Encinitas, CA 92024-2149 | | | A7 | Customer Deposit | 2,154 | 2,154 |
| Julie and Jon Siems | 31852 Via Patito | Trabucco Canyon, Ca 92679 | | | A7 | Customer Deposit | 2,147 | 2,147 |
| Alison Talle | 11489 Holly Fern Ct | San Diego, CA 92131-3739 | | | A7 | Customer Deposit | 2,143 | 2,143 |
| Donald Larson | 4665 Caminito San Sebastian | Del Mar, Ca 92014 | x | x | A7 | Customer Deposit | 2,140 | 2,140 |
| ANNIE & JERRY DORNOFF | 13125 ROSE ST | CERRITOS, CA 90703 | | | A7 | Customer Deposit | 2,135 | 2,135 |
| Margaret Baird Int. Design Studio- Ron Saathoff | 3726 Southernwood Way | San Diego, CA 92106 | | | A7 | Customer Deposit | 2,134 | 2,134 |
| Danielle Tocco | 6 Tango Ln | Ladera Ranch, CA 92694-1370 | x | x | A7 | Customer Deposit | 2,128 | 2,128 |
| Debi Barkley | 47295 Crystal Loop | Indian Wells, Ca 92210 | | | A7 | Customer Deposit | 2,127 | 2,127 |
| Robert Fitzgerald | 14 Wellington Ct | Newport Beach, CA 92660-6833 | | | A7 | Customer Deposit | 2,123 | 2,123 |
| Troy & Jeanie Roe | 2518 Wavecrest Dr | Corona del Mar, CA 92625-1323 | | | A7 | Customer Deposit | 2,121 | 2,121 |
| Ashley Porter | 27425 North Bay Road | Lake Arrowhead, CA 92352 | | | A7 | Customer Deposit | 2,117 | 2,117 |
| Court Whisman Interior Design | 284 Desert Lakes Drive | Palm Springs, CA 92264 | | | A7 | Customer Deposit | 7,265 | 3,350 |
| PAM WETTERER | 3941 Alicia Dr | San Diego, CA 92107-2624 | x | x | A7 | Customer Deposit | 2,112 | 2,112 |
| Bruce Beck | 24622 Santa Clara Ave | Dana Point, CA 92629-3026 | | | A7 | Customer Deposit | 169 | 169 |
| Sugey Fernandez | 80241 Villa Tesoro | La Quinta, CA 92253 | | | A7 | Customer Deposit | 2,096 | 2,096 |
| Carola Gomez-Ibarra | 5378 Renaissance Ave | San Diego, CA 92122-5632 | | | A7 | Customer Deposit | 2,085 | 2,085 |
| Kathy Cardinal | 19316 sawgrass lane | Huntington Beach, Ca 92648 | | | A7 | Customer Deposit | 2,084 | 2,084 |
| McKinna Yachts of S Californa Inc | 34 Gleneagles Drive | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 2,082 | 2,082 |
| Gary Levinson | 3298 Tiger Tail Ln | Palm Springs, CA 92264 | | | A7 | Customer Deposit | 2,080 | 2,080 |
| Venetia Marshall | 31 Morning Wood Dr | Laguna Niguel, CA 92677-2859 | | | A7 | Customer Deposit | 2,080 | 2,080 |
| Patty Sullivan | 5 Via Veneta | Rancho Palos Verdes, CA 90275 | | | A7 | Customer Deposit | 2,079 | 2,079 |
| Cristiana Skoby | 5707 La Jolla Hermosa Ave | La Jolla, CA 92037 | | | A7 | Customer Deposit | 2,072 | 2,072 |
| Ryan Donnelly | Temp | Del Mar, Ca 92014 | x | x | A7 | Customer Deposit | 2,066 | 2,066 |
| RICHARD GOTT | 21 Glastonbury Pl | Laguna Niguel, CA 92677-5311 | | | A7 | Customer Deposit | 2,064 | 2,064 |
| Eugene Brown | 297 Ridge Rd | Palm Springs, CA 92264-8979 | x | x | A7 | Customer Deposit | 2,059 | 2,059 |
| Tom Garrett | 1101 Dove St Ste 100 | Newport Beach, CA 92660-2802 | x | x | A7 | Customer Deposit | 1,023 | 1,023 |
| Kevin Ricker | 72870 Halco Dunes way | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 2,044 | 2,044 |
| South Harlow Interiors | 5514 La Jolla Blvd | La Jolla, CA 92037-7611 | x | x | A7 | Customer Deposit | 2,032 | 2,032 |
| Rusty Pulliam | 15 Pelican Vista Dr | Newport Coast, CA 92657-1811 | | | A7 | Customer Deposit | 2,029 | 2,029 |
| Annette Lee | 1428 Imperial Dr | Glendale, CA 91207-1267 | | | A7 | Customer Deposit | 2,028 | 2,028 |
| Gordana Golubovic Design | 4273 Holly Knoll Dr | Los Angeles, CA 90027-3223 | | | A7 | Customer Deposit | 2,013 | 2,013 |
| SAMUEL RICKLESS | 2276 Hickory St | San Diego, CA 92103-1154 | | | A7 | Customer Deposit | 2,011 | 2,011 |
| M Prevost Design - Melissa & Brandon Miller | 10945 Elderwood Rd | San Diego, CA 92131 | | | A7 | Customer Deposit | 2,007 | 2,007 |
| Alex Knoll | 530 S. Hewitt #553 | Los Angles, CA 90013 | x | x | A7 | Customer Deposit | 2,000 | 2,000 |
| Amala Raj InteriorsLD | 5429 Barclay Ave | San Diego, CA 92120-2839 | x | x | A7 | Customer Deposit | 1,997 | 1,997 |
| Intimate Living Interiors | 143 S. Cedros Ave. Ste. C-203 | Solana Beach, Ca 92075 | | | A7 | Customer Deposit | 1,995 | 1,995 |
| Eileen Morgan | 1021 S Weymouth Ave | San Pedro, CA 90732-3741 | | | A7 | Customer Deposit | 1,992 | 1,992 |
| Ronald Scott | 6175 Capri Dr | San Diego, CA 92120-4648 | x | x | A7 | Customer Deposit | 3,926 | 3,350 |
| George Najarian | 1819 Deermont Rd | Glendale, CA 91207-1027 | | | A7 | Customer Deposit | 1,983 | 1,983 |
| Shelley Ziff | 1001 Genter St Unit 10D | La Jolla, CA 92037-5527 | | | A7 | Customer Deposit | 4,127 | 3,350 |
| Leslie Hanway | 13650 Marina Pointe Dr | Marina del Rey, CA 90292-9285 | | | A7 | Customer Deposit | 1,966 | 1,966 |
| John Gurney | 67865 Foothill Rd | Cathedral City, CA 92234-2436 | | | A7 | Customer Deposit | 28,356 | 3,350 |
| Steve Turcotte | 3947 Caminito Del Mar Surf | San Diego, Ca 92180 | | | A7 | Customer Deposit | 1,964 | 1,964 |
| Four by Four Construction | 1055 Torrey Pines Rd Ste 201 LOT #18 | La Jolla, CA 92037-4431 | | | A7 | Customer Deposit | 1,962 | 1,962 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| M Prevost Design - Bronte and Brendan Murphy | 1335 28th St | San Diego, CA 92102 | x | x | A7 | Customer Deposit | 1,960 | 1,960 |
| Vicky Booth | 46 Via Burrone | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 1,949 | 1,949 |
| Jay & Barbara Gross | 3646 Copley Ave | San Diego, CA 92116-2246 | | | A7 | Customer Deposit | 1,944 | 1,944 |
| Elda Yamin | 16640 Parthenia St | North Hills, CA 91343-4607 | | | A7 | Customer Deposit | 1,939 | 1,939 |
| Prentice Construction | 7323 El Fuerte St | Carlsbad, CA 92009-6410 | x | x | A7 | Customer Deposit | 1,938 | 1,938 |
| Matthew Durschlag | 4635 Terraza Mar Marvelosa | San Diego, CA 92130 | | | A7 | Customer Deposit | 2,364 | 2,364 |
| Marc Jaffe | 2270 Via Lucia | La Jolla, CA 92037-6945 | x | x | A7 | Customer Deposit | 1,927 | 1,927 |
| Min Yoo | 61 Ruby Hill | Irvine, CA 92602 | | | A7 | Customer Deposit | 1,924 | 1,924 |
| Kelly Operations Group | 853 Camino del Mar | Del Mar, CA 92014-2804 | | | A7 | Customer Deposit | 2,619 | 2,619 |
| AHA Design | 2086 BALMER DRIVE | LOS ANGELES, CA 90039 | x | x | A7 | Customer Deposit | 1,915 | 1,915 |
| Mathew Isho | 6604 Muirlands Dr | La Jolla, CA 92037-6313 | | | A7 | Customer Deposit | 1,906 | 1,906 |
| Mike & Mina Canning | 14022 Condesa Dr | Del Mar, CA 92014-3017 | | | A7 | Customer Deposit | 1,890 | 1,890 |
| Bella Shaar | 5126 Greencrest Road | La Canada Flintridge, CA 91011 | | | A7 | Customer Deposit | 1,889 | 1,889 |
| Chris Collins | 16045 Rancho Vallencia Dr. | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 1,878 | 1,878 |
| Jana Insogna | 7657 Road to Singapore | San Diego, CA 92127 | | | A7 | Customer Deposit | 1,871 | 1,871 |
| Renee Dutton | 2525 Raeburn Dr | Riverside, Ca 92506 | | | A7 | Customer Deposit | 1,863 | 1,863 |
| Erin Brown | PO Box 1279 | Pebble Beach, CA 93953-1279 | | | A7 | Customer Deposit | 2,153 | 2,153 |
| RJ King | 2537 Bamboo St | Newport Beach, CA 92660-4104 | x | x | A7 | Customer Deposit | 1,838 | 1,838 |
| Alexis McCandless | 6001 La Jolla Scenic Dr South | La Joilla, CA 92037 | | | A7 | Customer Deposit | 1,831 | 1,831 |
| KOREN OWENS INTERIOR DESIGN | 1950 N St Andrews Pl | Los Angeles, CA 90068-3602 | | | A7 | Customer Deposit | 1,825 | 1,825 |
| Olivia Cerra | 639 Ezee St | Encinitas, CA 92024-2717 | | | A7 | Customer Deposit | 1,822 | 1,822 |
| Cindy Olmstead | 3027 Homer St | San Diego, CA 92106-1424 | | | A7 | Customer Deposit | 1,819 | 1,819 |
| Elias Adam | 163 S. Lincoln St. | Orange, CA 92866 | | | A7 | Customer Deposit | 1,815 | 1,815 |
| Lorena Pulichino Design | 1726 Manhattan Beach Blvd Ste C | Manhattan Beach, CA 90266-6223 | | | A7 | Customer Deposit | 1,808 | 1,808 |
| Michael Kennedy | 2944 Bending Elbow Dr. | Borrego Springs, Ca 92004 | | | A7 | Customer Deposit | 1,807 | 1,807 |
| Jessica Levens | 305 La Veta Ave | Encinitas, CA 92024-2509 | | | A7 | Customer Deposit | 1,807 | 1,807 |
| Brad Sandman | 2736 Teresita St | San Diego, CA 92104-5255 | x | x | A7 | Customer Deposit | 1,806 | 1,806 |
| Gina Peiris | 5791 Cape Jewels Trail | San Diego, CA 92130 | | | A7 | Customer Deposit | 1,794 | 1,794 |
| Valice Peyton | 10 Spanish Bay | NEWPORT BEACH, CA 92660 | | | A7 | Customer Deposit | 1,790 | 1,790 |
| Parastou Shilian | 827 22nd St | Santa Monica, CA 90403-2008 | x | x | A7 | Customer Deposit | 1,785 | 1,785 |
| Janet Cruzan | 450 Serpentine Dr | Del Mar, CA 92014-2439 | | | A7 | Customer Deposit | 1,777 | 1,777 |
| Carrie Goulding | 2850 Via Amapola | San Clemente, CA 92673-3118 | | | A7 | Customer Deposit | 1,774 | 1,774 |
| Antonio Bella Casa | 322 Old Newport Blvd | Newport Beach, CA 92663-4121 | | | A7 | Customer Deposit | 1,727 | 1,727 |
| James and Yukyung Snider | 596 Entrada Dr | Santa Monica, CA 90402-1346 | | | A7 | Customer Deposit | 1,693 | 1,693 |
| Mica Polanco | 1006 Calle Escarpada | Bonita, CA 91902-2402 | | | A7 | Customer Deposit | 1,753 | 1,753 |
| Lou Myers | 1966 Port Cardigan Pl | Newport Beach, CA 92660-5346 | | | A7 | Customer Deposit | 1,753 | 1,753 |
| Modro and Company Builders, Inc. | 5192 Bolsa Ave Unit# 1 | Huntington Beach, CA 92649 | | | A7 | Customer Deposit | 37,836 | 3,350 |
| Jonathan Devera | 11688 Calle Simpson | El Cajon, CA 92019-4013 | | | A7 | Customer Deposit | 1,748 | 1,748 |
| ARCOR, INC. | 3830 Valley Centre Dr Ste 705-131 | San Diego, CA 92130-3320 | | | A7 | Customer Deposit | 1,737 | 1,737 |
| Judy Johnson | 223 Calle Campesino | San Clemente, CA 92672-4554 | | | A7 | Customer Deposit | 1,734 | 1,734 |
| Kuzco Lighting | 29 Enchanted | Irvine, CA 92620-2807 | | | A7 | Customer Deposit | 1,734 | 1,734 |
| Keith Niedringhaus | 515 Pecan Ave | Huntington Beach, CA 92648-4622 | | | A7 | Customer Deposit | 1,730 | 1,730 |
| Landmark Custom Landscape | 45 Shield | Irvine, CA 92618-5212 | | | A7 | Customer Deposit | 4,489 | 3,350 |
| Kim Catanzarite | 354 Hazel Dr | Corona del Mar, CA 92625-3031 | | | A7 | Customer Deposit | 1,726 | 1,726 |
| Elevated Building Group | 2436 W Coast Hwy Ste 207 | Newport Beach, CA 92663-4473 | x | x | A7 | Customer Deposit | 1,723 | 1,723 |
| D Shipp Corporation | 1160 N Pacific Coast Hwy | Laguna Beach, CA 92651-1373 | x | x | A7 | Customer Deposit | 1,720 | 1,720 |
| Fenton, Casey and Martin | 1370 West Muirlands dr. | La Jolla, CA 92037 | | | A7 | Customer Deposit | 1,732 | 1,732 |
| MaryLois & Steven Kuhn | 31251 Paseo Crucero | San Juan Capistrano, CA 92675-5399 | | | A7 | Customer Deposit | 1,710 | 1,710 |
| Justine Ringlien | 74917 South Coast Dr | Indian Wells, Ca 92210 | | | A7 | Customer Deposit | 1,709 | 1,709 |
| Grey Eagle Vici Amo | 1501 India Street #103-60 | San Diego, CA 92101 | | | A7 | Customer Deposit | 1,705 | 1,705 |
| John & Christine Murphy | 7872 Rio Senda | Rancho Santa Fe, Ca 92067 | | | A7 | Customer Deposit | 1,705 | 1,705 |
| Austin & Ella Schwartz | 6732 Auburn Dr | Huntington Beach, CA 92647-4065 | | | A7 | Customer Deposit | 852 | 852 |
| Jeff & Sabrina Nelson | 7660 H Fay Ave #328 | La Jolla, CA 92037 | | | A7 | Customer Deposit | 1,701 | 1,701 |
| Julie Laughton 4 Secret Cove | 4 Secret Cv | Newport Coast, CA 92657-2107 | | | A7 | Customer Deposit | 1,695 | 1,695 |
| Carolyn Bernstein Nick Grad | 225 Lorraine Blvd | Los Angeles, CA 90004 | | | A7 | Customer Deposit | 1,686 | 1,686 |
| CAT DEAKINS | 8409 Yucca Trl | Los Angeles, CA 90046-1957 | | | A7 | Customer Deposit | 1,685 | 1,685 |
| Tony & Christine Sciarrino | 865 3rd St | Manhattan Beach, CA 90266 | | | A7 | Customer Deposit | 1,683 | 1,683 |
| Maria de Rosario Garcia Guerra | 18220 Via De Fortuna | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 1,679 | 1,679 |
| WOLF KNORINGER ARCHITECT | 1716 Deloz Ave | Los Angeles, CA 90027-4616 | | | A7 | Customer Deposit | 1,679 | 1,679 |
| Yana Shaginian | 905 Bonnybrook Ter | Glendale, CA 91207-1527 | | | A7 | Customer Deposit | 1,678 | 1,678 |
| Flock Architecture | 4453 Camrose Ave | San Diego, CA 92122-3044 | | | A7 | Customer Deposit | 1,901 | 1,901 |
| Gemini Babla | 15990 Avenida Calma | Rancho Santa Fe, Ca 92091 | | | A7 | Customer Deposit | 1,665 | 1,665 |
| Max & Candace Swango | 159 Dumond Drive | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 13,874 | 3,350 |
| Val Itskovich | 26 Orangegrove | Irvine, CA 92604-4616 | | | A7 | Customer Deposit | 1,661 | 1,661 |
| Lindsay Lawrence | 723 Cameo Highlands Dr | Corona del Mar, CA 92625-2704 | | | A7 | Customer Deposit | 1,660 | 1,660 |
| Dyjak Design Build - Astrid & Hudson Hale | 268 La Veta Ave. | Encinitas, CA 92024 | | | A7 | Customer Deposit | 1,641 | 1,641 |
| Michael Berman Limited | 7215 Beverly Blvd | Los Angeles, CA 90036-2536 | | | A7 | Customer Deposit | 1,638 | 1,638 |
| Steve & Jeanna Brown | 837 Manzanita Dr | Laguna Beach, CA 92651-1959 | | | A7 | Customer Deposit | 1,636 | 1,636 |
| Nawar & Sara Nona | 3557 Tara Way | Jamul, CA 91935-1653 | | | A7 | Customer Deposit | 1,632 | 1,632 |
| Anita & Mike Williams | 23931 Plant Ave | Mission Viejo, CA 92691-3723 | | | A7 | Customer Deposit | 1,627 | 1,627 |
| Lisa Stern | 16 Sapphire Ln | Rancho Mirage, CA 92270-8006 | x | x | A7 | Customer Deposit | 1,624 | 1,624 |
| Paula Standley | 372 Mellow Ln | La Canada, CA 91011-2749 | | | A7 | Customer Deposit | 1,601 | 1,601 |
| Greg & Trang Gordon | 30 Monrovia | Irvine, CA 92602-0925 | | | A7 | Customer Deposit | 1,600 | 1,600 |
| GREGG & SCOTT EGGINTON | 123 HAY ST | PALM DESERT, CA 92210 | | | A7 | Customer Deposit | 1,599 | 1,599 |
| Jenny Draper | 44 Grassy Knoll Ln | Rancho Santa Margarita, CA 92688-5568 | | | A7 | Customer Deposit | 1,598 | 1,598 |
| HAIG YOUREDJIAN | 4217 Navajo St. | Toluca Lake, CA 91602 | | | A7 | Customer Deposit | 1,595 | 1,595 |
| Sangeeta Guha | 5608 Abalone Pl | La Jolla, CA 92037-7501 | | | A7 | Customer Deposit | 1,585 | 1,585 |
| Rebecca & Brian Craft | 38 Whitman Ct | Irvine, CA 92617-4059 | | | A7 | Customer Deposit | 1,585 | 1,585 |
| Natalie Kotin | 297 E Las Flores Dr | Altadena, CA 91001 | | | A7 | Customer Deposit | 1,583 | 1,583 |
| Christy Campbell | 1048 Lighthouse Rd | Carlsbad, CA 92011-3410 | | | A7 | Customer Deposit | 1,580 | 1,580 |
| Art Ashai | 23910 Narbonne Avenue Suite 103 | Lomita, CA 90717 | | | A7 | Customer Deposit | 1,579 | 1,579 |
| Lifot Faith | 843 West 15th Newport Beach | Newport Beach, Ca 92663 | | | A7 | Customer Deposit | 1,577 | 1,577 |
| Tracy Cole | 175 Sunset Terrace | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 1,576 | 1,576 |
| Intimate Living Interiors - Bradley Project | 143 S Cedros Ave Ste C203 | Solana Beach, CA 92075-1998 | | | A7 | Customer Deposit | 1,575 | 1,575 |
| Celeste Rind | 488 E Via Altamira | Palm Springs, CA 92262-6043 | | | A7 | Customer Deposit | 1,575 | 1,575 |
| Dave Sykes | 2016 Ocean Front | Del Mar, CA 92014 | x | x | A7 | Customer Deposit | 1,574 | 1,574 |
| Sara Besharti/ Arash Kohanteb | 120 Roma Ct | Marina del Rey, CA 90292-5967 | | | A7 | Customer Deposit | 1,573 | 1,573 |
| BROOKE TAYLOR | 3586 Mountain View Ave | Los Angeles, CA 90066-1922 | | | A7 | Customer Deposit | 1,568 | 1,568 |
| MASA STUDIO | 1112 S San Julian St | Los Angeles, CA 90015 | | | A7 | Customer Deposit | 1,559 | 1,559 |
| DR Sunshine Properties | 8405 El Paseo Grande | La Jolla, CA 92037-3014 | | | A7 | Customer Deposit | 1,558 | 1,558 |
| Glenda Aleman | 3102 El Sebo Ave | Hacienda Heights, CA 91745-6130 | | | A7 | Customer Deposit | 1,555 | 1,555 |
| Jay Zhu | 3809 S Main St | Santa Ana, CA 92707 | x | x | A7 | Customer Deposit | 20,643 | 3,350 |
| Redwood West | 220 Newport Center Drive, 11-557 | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 1,533 | 1,533 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Nicole Macey | 29496 Vista Plaza Dr. | Laguna Niguel, CA 92677 | x | x | A7 | Customer Deposit | 1,532 | 1,532 |
| NICK ALSTON | 3816 BAYSIDE WALK | SAN DIEGO, CA 92109 | | | A7 | Customer Deposit | 1,532 | 1,532 |
| Stephen and Susan Novak | 240 16th Street | Seal Beach, CA 90740 | x | x | A7 | Customer Deposit | 1,528 | 1,528 |
| Taron Valentin | 8514 Calmada Ave | Whittier, CA 90605-1521 | x | x | A7 | Customer Deposit | 1,518 | 1,518 |
| Kelsey Soriano | 3032 Clark Ave | Long Beach, CA 90808-1715 | | | A7 | Customer Deposit | 1,610 | 1,610 |
| ABE TARAKY | 1955 El Sereno Ave | Pasadena, CA 91103-1611 | x | x | A7 | Customer Deposit | 1,507 | 1,507 |
| Beverly Sperling | 17388 Sunset Ridge Cir | Granada Hills, CA 91344-2242 | | | A7 | Customer Deposit | 1,505 | 1,505 |
| SY IVERSON | 1480 Broadway Unit 2525 | San Diego, CA 92101-5737 | | | A7 | Customer Deposit | 1,505 | 1,505 |
| Jeff Kelley | 1717 Coast Blvd | Del Mar, CA 92014-2140 | x | x | A7 | Customer Deposit | 1,503 | 1,503 |
| Rosella McDaniel | 1230 Catalina Blvd | San Diego, CA 92107 | | | A7 | Customer Deposit | 1,502 | 1,502 |
| Jeff Brenner | 1575 hazelwood ave | Los Angeles, ca 90041 | | | A7 | Customer Deposit | 1,502 | 1,502 |
| Linda & Martin Baker | 15822 Dundalk Ln | Huntington Beach, CA 92647-3120 | | | A7 | Customer Deposit | 1,490 | 1,490 |
| Rick and Sue Sander | 13760 Pine Needles Dr | Del Mar, CA 92104 | | | A7 | Customer Deposit | 1,487 | 1,487 |
| olivia hu | 8161 Santaluz Village Grn S | San Diego, CA 92127-2518 | | | A7 | Customer Deposit | 1,485 | 1,485 |
| Richard Heyman | 1625 Summitridge Dr | Beverly Hills, CA 90210 | | | A7 | Customer Deposit | 70,862 | 3,350 |
| COAT Design & Remodel - Mirasola Residence | 417 Oceanview Terrace | Encinitas, CA 92024 | | | A7 | Customer Deposit | 1,480 | 1,480 |
| J. Anderson Studio | 7906 Santa Monica Blvd #211 door code #2020 | West Hollywood, CA 90046 | | | A7 | Customer Deposit | 1,480 | 1,480 |
| Farrah & Mike Voll | 5848 Arboles St | San Diego, CA 92120-3722 | | | A7 | Customer Deposit | 1,475 | 1,475 |
| Mason London Design | 10335 Margate St | North Hollywood, CA 91601 | | | A7 | Customer Deposit | 1,466 | 1,466 |
| John Heisse | 74326 Desert Arroyo Trl | Indian Wells, CA 92210-7065 | | | A7 | Customer Deposit | 1,466 | 1,466 |
| Elise Hartman | 18722 Jockey Cir | Huntington Beach, CA 92648-1508 | x | x | A7 | Customer Deposit | 1,465 | 1,465 |
| Kenna Florie | 1528 Orange Avenue, Unit A | Costa Mesa, CA 92627 | | | A7 | Customer Deposit | 1,464 | 1,464 |
| Lauren Hasson | 7392 Trade Street | San Diego, CA 92130 | | | A7 | Customer Deposit | 1,463 | 1,463 |
| Jose & Ann Plascencia | 4578 Round Top Dr | Los Angeles, CA 90065-4930 | | | A7 | Customer Deposit | 1,461 | 1,461 |
| COAT Design & Remodel - McDermott Residence | 17401 Circa Del Norte | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 1,477 | 1,477 |
| Bill Schaff | 3480 Newridge Dr | Rancho Palos Verdes, CA 90275-6305 | | | A7 | Customer Deposit | 1,454 | 1,454 |
| Rebecca Gibson | 4268 Witherby St | San Diego, CA 92103-1131 | | | A7 | Customer Deposit | 1,445 | 1,445 |
| Ryong Cho | 18479 Calle La Serra | Rancho Santa Fe, CA 92091 | | | A7 | Customer Deposit | 1,443 | 1,443 |
| Jim Wolcott | 245 Cajon St | Laguna Beach, CA 92651-1335 | | | A7 | Customer Deposit | 1,442 | 1,442 |
| South Harlow Interiors - Negar Shahbaz | 6404 Avenida Manana | La Jolla, CA 92037 | | | A7 | Customer Deposit | 1,439 | 1,439 |
| Jacky Nguyen | 48 Trade Wind | Tustin, CA 92782 | | | A7 | Customer Deposit | 1,439 | 1,439 |
| Bobby Alvarez | 1635 W Farlington St | West Covina, CA 91790-3359 | | | A7 | Customer Deposit | 24,401 | 3,350 |
| MFIC Management | 2455 190th St | Redondo Beach, CA 90278-5334 | | | A7 | Customer Deposit | 1,443 | 1,443 |
| Suzy Westphal | 15364 La Planadaras | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 1,435 | 1,435 |
| SKD Studios | 3415 Newport Blvd | Newport Beach, CA 92663-3817 | | | A7 | Customer Deposit | 1,433 | 1,433 |
| Hank Dominguez | 1349 Mallard Ct | Carlsbad, CA 92011-4879 | | | A7 | Customer Deposit | 1,432 | 1,432 |
| Peggy Brooks | 4545 | SD, CA 92122 | | | A7 | Customer Deposit | 1,427 | 1,427 |
| Alan Holtschneider | 874 Tia Juana St | Laguna Beach, CA 92651 | x | x | A7 | Customer Deposit | 1,426 | 1,426 |
| Aerie Unit 5 - Tony Valentine Construction | 187 Carnation Ave | Corona del Mar, CA 92625-2806 | | | A7 | Customer Deposit | 1,423 | 1,423 |
| Gil Esquivel | 10312 Newville Ave. | Downey, Ca 90241 | | | A7 | Customer Deposit | 1,423 | 1,423 |
| Alicia Downing | 1048 Irvine Ave PMB 559 | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 1,422 | 1,422 |
| Mark Higgins | 115 Jade Ave | Newport Beach, CA 92662-1321 | | | A7 | Customer Deposit | 1,398 | 1,398 |
| Rob Brunner | 607 36Th Street | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 1,395 | 1,395 |
| American Dream Home | 2215 Brindis | Newport Beach, CA 92660-6602 | | | A7 | Customer Deposit | 1,395 | 1,395 |
| Jack Schneider | 80535 Via Terracina | La Quinta, CA 92253-9017 | | | A7 | Customer Deposit | 1,391 | 1,391 |
| Dellegatte Development | 9447 Danbury St | Cypress, CA 90630-2848 | | | A7 | Customer Deposit | 1,389 | 1,389 |
| Diana, Jaime, Mateo Navarro | 711 E. Claremont Street | Pasadena, CA 91104 | | | A7 | Customer Deposit | 1,400 | 1,400 |
| Karen & Milo Sweet | 216 Calle Roca Vista | San Clemente, CA 92672 | | | A7 | Customer Deposit | 1,387 | 1,387 |
| Amit Ghia | 182 S Shadow Pines Rd | Orange, CA 92869-6566 | | | A7 | Customer Deposit | 4,982 | 3,350 |
| Malone Brothers Inc. | 11293 Atchison Way | Valley Center, CA 92082-4705 | x | x | A7 | Customer Deposit | 1,377 | 1,377 |
| Sangeetha Reddy | 20 Ashwood | Irvine, CA 92604-3311 | | | A7 | Customer Deposit | 1,376 | 1,376 |
| LAURA FINLEY | 20 Kamalii Ct | Newport Beach, CA 92663-2355 | | | A7 | Customer Deposit | 1,375 | 1,375 |
| Travis Wallgren | 607 Avenue H | Boulder City, NV 89005-2725 | | | A7 | Customer Deposit | 1,375 | 1,375 |
| Jennifer Morrissey | 1450 La Jolla Rancho Rd | La Jolla, CA 92037-7434 | | | A7 | Customer Deposit | 1,372 | 1,372 |
| Gio & Lani LoCoco | 2705 Columbia St | San Diego, CA 92103 | | | A7 | Customer Deposit | 1,358 | 1,358 |
| Natalie Levy | 2558 Hutton Dr | Beverly Hills, CA 90210-1212 | | | A7 | Customer Deposit | 24,391 | 3,350 |
| EVERBRIGHT REAL ESTATE | 3452 E FOOTHIL BLVD #1125 | PASADENA, CA 91107 | | | A7 | Customer Deposit | 1,226 | 1,226 |
| TOWNSGATE CONSTRUCTION | 22 Calle Mandarina | San Clemente, CA 92673-3263 | x | x | A7 | Customer Deposit | 1,350 | 1,350 |
| Julie Stadlbauer | 33651 Windjammer Dr. | Dana Point, CA 92629 | | | A7 | Customer Deposit | 1,349 | 1,349 |
| MARK & SANDI KLINDT | 10954 Ramsgate Dr | Santee, CA 92071-2823 | x | x | A7 | Customer Deposit | 1,346 | 1,346 |
| Atsuko Gee | 1670 Knollwood Dr Molly Purnell Desinger | Pasadena, CA 91103-1906 | | | A7 | Customer Deposit | 899 | 899 |
| Mary Becker | 19561 Ditmar Ln | Huntington Beach, CA 92646-3109 | | | A7 | Customer Deposit | 1,338 | 1,338 |
| Jessica Choi | 11 Sail View Ave | Rancho Palos Verdes, CA 90275-5706 | | | A7 | Customer Deposit | 1,322 | 1,322 |
| Gene Howell | 1170 East Paseo El Mirador | Palm Springs, CA 92262 | | | A7 | Customer Deposit | 1,321 | 1,321 |
| Ali Altaha | 22601 Summerfield | Mission Viejo, CA 92692 | x | x | A7 | Customer Deposit | 1,317 | 1,317 |
| KAZ Design Group | 3323 Hyland Ave Ste A | Costa Mesa, CA 92626-1547 | | | A7 | Customer Deposit | 1,314 | 1,314 |
| Jennifer Esparza | 5112 Audrey Dr | Huntington Beach, CA 92649-2405 | | | A7 | Customer Deposit | 1,312 | 1,312 |
| Churchill Design - Schulmann Project | 2720 East Coast Hwy #200 | Corona del Mar, CA 92625 | | | A7 | Customer Deposit | 1,309 | 1,309 |
| Mijin Lee-Brown | 20452 Milano Ct | Yorba Linda, CA 92886 | | | A7 | Customer Deposit | 1,298 | 1,298 |
| Matt & Stacy Root | PO Box 8894 | Rancho Santa Fe, CA 92067-8894 | | | A7 | Customer Deposit | 1,292 | 1,292 |
| Craig Lindholm | 5913 Hersholt Ave. | Lakewood, CA 90712 | | | A7 | Customer Deposit | 1,284 | 1,284 |
| Tori Levy | 3575 Multiview Dr | Los Angeles, CA 90068-1221 | | | A7 | Customer Deposit | 1,280 | 1,280 |
| Debbie Dahl Interiors | 17811 Alfawn Cir | Huntington Beach, CA 92649-4801 | | | A7 | Customer Deposit | 1,280 | 1,280 |
| Dave & Anita Henry | 1155 S Grand Ave Unit 102 | Los Angeles, CA 90015 | | | A7 | Customer Deposit | 1,279 | 1,279 |
| John Dempsey | 2778 Wright Ln | Los Angeles, CA 90068-1871 | x | x | A7 | Customer Deposit | 1,277 | 1,277 |
| Le Dimora | 13470 Highlands Pl | San Diego, CA 92130 | | | A7 | Customer Deposit | 1,274 | 1,274 |
| Staci Jimenez | 2571 Crooked Trail Rd | Chula Vista, CA 91914-4142 | | | A7 | Customer Deposit | 1,271 | 1,271 |
| MIKE DILLEY | 2320 2nd Ave | Corona del Mar, CA 92625-2054 | | | A7 | Customer Deposit | 1,259 | 1,259 |
| DEVITIS CONSTRUCTION | 4335 VAN NUYS BLVD #297 | SHERMAN OAKS, CA 91403 | | | A7 | Customer Deposit | 1,256 | 1,256 |
| Jane and Kyle Sorrells | 49680 Cherokee Ct | Aguanga, CA 92536-9370 | | | A7 | Customer Deposit | 1,256 | 1,256 |
| Kathy & Pat Whalen | 1848 Port Ashley Pl | Newport Beach, CA 92660-5336 | | | A7 | Customer Deposit | 1,254 | 1,254 |
| May & Tom Miura | 910 Camino Ibiza | San Clemente, CA 92672-6034 | | | A7 | Customer Deposit | 1,253 | 1,253 |
| Angeli Poonsaengsathit | 16841 Marinabay Dr | Huntington Beach, CA 92649-2913 | | | A7 | Customer Deposit | 1,252 | 1,252 |
| KC Dorame | 15701 Collins Ave Unit 4701 | Sunny Isles Beach, FL 33160-5434 | | | A7 | Customer Deposit | 1,251 | 1,251 |
| Scott Morrow | 4537 La Orilla | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 1,249 | 1,249 |
| Marianne Langolf | 82 Avenida Lirio Blanco | Rancho Mirage, CA 92270-4146 | | | A7 | Customer Deposit | 1,248 | 1,248 |
| Olva Khoury | 7749 Calle Bresca | Rancho Cucamonga, CA 91730 | | | A7 | Customer Deposit | 1,247 | 1,247 |
| Jeff Lee | 11 South 3rd St. Unit 505 | El Hambra, CA 91801 | | | A7 | Customer Deposit | 1,247 | 1,247 |
| Matthew Agee Construction Inc. | 339 Rancho Santa Fe Rd | Encinitas, CA 92024-6426 | | | A7 | Customer Deposit | 1,232 | 1,232 |
| Larry Wingard | 471 Prospect Cir | South Pasadena, CA 91030-1749 | | | A7 | Customer Deposit | 1,226 | 1,226 |
| Baydaa Somo | 1129 Avenida del Oceano | El Cajon, CA 92019 | | | A7 | Customer Deposit | 1,211 | 1,211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Walls Design Co. - Michael & Kevan Lyons | 736 Doris Drive | Encinitas, CA 92024 | | | A7 | Customer Deposit | 1,210 | 1,210 |
| Harry Rady | 5734 Dolphin Pl | La Jolla, CA 92037-7519 | | | A7 | Customer Deposit | 1,209 | 1,209 |
| Scott Fujimoto | 19 Paso Robles | Irvine, CA 92602-1011 | | | A7 | Customer Deposit | 1,206 | 1,206 |
| Mary Grant | 7450 Vista Rancho Ct | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 1,205 | 1,205 |
| N. Bruno Builder Inc. - Stayley/2443 7th St. | 2443 7th St | Encinitas, CA 92024-6506 | | | A7 | Customer Deposit | 15,762 | 3,350 |
| Anne Sneed Architectural Interiors | 4757 Sun Valley Rd | Del Mar, CA 92014-4224 | | | A7 | Customer Deposit | 1,201 | 1,201 |
| Premier Construction & Remodel Inc. | 73950 Dinah Shore Dr Ste 306 | Palm Desert, CA 92211-0830 | | | A7 | Customer Deposit | 1,994 | 1,994 |
| Judy Rodvold Steiner | 35 Mt. Holyoke | Rancho Mirage, Ca 92270 | | | A7 | Customer Deposit | 1,195 | 1,195 |
| Maison Trouvaille | 865 Comstock Ave | Los Angeles, CA 90024-2572 | | | A7 | Customer Deposit | 1,189 | 1,189 |
| Sean Loghman | 1820 Geneva Circle | San Marcos, CA 92078 | x | x | A7 | Customer Deposit | 1,184 | 1,184 |
| Kathryn K Manthei | 74711 Dillon Road #390 | Desert Hot Springs, CA 92241 | | | A7 | Customer Deposit | 1,183 | 1,183 |
| John Gilmer Architect | 2024 S Tulare Dr | Palm Springs, CA 92264-9233 | | | A7 | Customer Deposit | 1,171 | 1,171 |
| Nicky & Sam Afifi | 385 W Cedar St | San Diego, CA 92101-2658 | | | A7 | Customer Deposit | 1,166 | 1,166 |
| Mike & Andrea Mehringer | 4642 Calle Mar de Armonia | San Diego, CA 92130-2689 | | | A7 | Customer Deposit | 1,165 | 1,165 |
| Sean & Nicole Hibbs | 1276 Devonshire Dr | San Diego, CA 92107-4006 | | | A7 | Customer Deposit | 1,163 | 1,163 |
| Jason Smith | 2015 Escarpa Dr | Los Angeles, CA 90041 | | | A7 | Customer Deposit | 1,162 | 1,162 |
| Bryan Design Group - Marcia Bryan | 10650 Treena St Ste 212 | San Diego, CA 92131-2437 | | | A7 | Customer Deposit | 1,160 | 1,160 |
| Christopher James Interiors (Contractor Pricing) | 1408 E Bell Ave | Anaheim, CA 92805-5942 | x | x | A7 | Customer Deposit | 1,153 | 1,153 |
| CALLI & MILES MCGANN | 3 Christopher St | Ladera Ranch, CA 92694-1527 | | | A7 | Customer Deposit | 1,151 | 1,151 |
| Megan Young | 5531 Linda Rosa Ave | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 1,148 | 1,148 |
| Mariam Grace Design Inc. | 1754 N Kenmore Ave #301 | Los Angeles, CA 90027-4045 | x | x | A7 | Customer Deposit | 1,147 | 1,147 |
| Barbara Beck Design | 41 Calle Akelia | San Clemente, CA 92673-7038 | | | A7 | Customer Deposit | 1,147 | 1,147 |
| Peter Panenka | 23 Rainbow Rdg | Irvine, CA 92603-3728 | | | A7 | Customer Deposit | 568 | 568 |
| Barbara Lee | 2309 Century hill | Los Angeles, CA 90067 | | | A7 | Customer Deposit | 1,135 | 1,135 |
| Rebecca Foster Design - Frome Project | 18 University Street | Healdsburg, CA 95448 | x | x | A7 | Customer Deposit | 1,146 | 1,146 |
| Claudia Villalba | 6259 East Metz St | Long Beach, CA 90808 | | | A7 | Customer Deposit | 1,129 | 1,129 |
| Rich & Lori Manor | 26101 Red Corral Rd | Laguna Hills, CA 92653 | | | A7 | Customer Deposit | 4,573 | 3,350 |
| Nordic Restoration | 32772 Sail Way | Dana Point, CA 92629-1216 | | | A7 | Customer Deposit | 1,121 | 1,121 |
| Shannon Hyland | 143 Columbia Dr | Rancho Mirage, CA 92270-3112 | | | A7 | Customer Deposit | 2,935 | 2,935 |
| Angie Tang | 881 Ridgecrest St | Monterey Park, CA 91754-3754 | | | A7 | Customer Deposit | 1,117 | 1,117 |
| Diane & Kevin Rogers | 2725 Hilltop Drive | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 1,116 | 1,116 |
| Van Zee Design | 816 Electric Ave | Seal Beach, CA 90740-6314 | | | A7 | Customer Deposit | 11,502 | 3,350 |
| Mark Bailey | 621 Riverside Dr. #232 | Parker, AZ 85344 | | | A7 | Customer Deposit | 1,112 | 1,112 |
| ETCO Homes | 8447 Wilshire Blvd Ste 400 | Beverly Hills, CA 90211-3209 | | | A7 | Customer Deposit | 1,109 | 1,109 |
| Laurie & John Blatt | 52440 Del Gato Dr | La Quinta, CA 92253-7319 | x | x | A7 | Customer Deposit | 1,101 | 1,101 |
| Christina Goetting | 276 Broadway | Costa Mesa, CA 92627 | | | A7 | Customer Deposit | 1,100 | 1,100 |
| Mark Samuels | 840 Greenridge Dr | La Canada, CA 91011 | x | x | A7 | Customer Deposit | 97,077 | 3,350 |
| MICHAEL BASSO | 2351 AZURE AVE | NEWPORT BEACH, CA 92660 | | | A7 | Customer Deposit | 1,100 | 1,100 |
| Carole Assil | 5124 Oxley Pl | Westlake Village, CA 91362-4741 | | | A7 | Customer Deposit | 1,094 | 1,094 |
| Carmen Rich | 1122 Fleetridge Drive | San Diego, CA 92106 | | | A7 | Customer Deposit | 1,076 | 1,076 |
| Hyper Object Industries | 1027 North Orange Drive | Los Angeles, CA 90038 | | | A7 | Customer Deposit | 1,076 | 1,076 |
| PAM & STUART PECK | 25 Portmarnoch Ct | Coto de Caza, CA 92679-5105 | x | x | A7 | Customer Deposit | 1,068 | 1,068 |
| bravo construction | 13072 Nina Pl | Garden Grove, CA 92843-1304 | | | A7 | Customer Deposit | 1,066 | 1,066 |
| Mcustomdesigns | 45600 Cielito Drive | Indian Wells, Ca 92210 | | | A7 | Customer Deposit | 1,055 | 1,055 |
| Susan Hennenfent | 5774 Brittany Forrest Ln | San Diego, CA 92130-4827 | | | A7 | Customer Deposit | 1,054 | 1,054 |
| Karen Mayo | 31242 Pedro St | Laguna Beach, CA 92651-6948 | x | x | A7 | Customer Deposit | 7,503 | 3,350 |
| Renee & Norman Ghazal | 3010 Calle Allejandro | Jamul, CA 91935-3109 | | | A7 | Customer Deposit | 1,046 | 1,046 |
| CHRISTINE OCHOA | 1326 N. WHITNALL HIGHWAY | BURBANK, CA 91505 | | | A7 | Customer Deposit | 1,046 | 1,046 |
| Home Five Design | 24720 Golden Oak Lane | Newhall, CA 91321 | | | A7 | Customer Deposit | 1,045 | 1,045 |
| Katherine Malkin | 30 Evening Star Dr | Rancho Mirage, CA 92270-3463 | | | A7 | Customer Deposit | 1,037 | 1,037 |
| Jill & Rick Reynolds | 890 Coronado Ave | Coronado, CA 92118 | | | A7 | Customer Deposit | 1,036 | 1,036 |
| Chad Biggins | 4028 Sunswept Drive | Studio City, CA 91604 | | | A7 | Customer Deposit | 1,035 | 1,035 |
| Deborah Briskin | 2764 Colby Ave | Los Angeles, CA 90064-3816 | x | x | A7 | Customer Deposit | 27,190 | 3,350 |
| Gary & Laura Pollock | 61 Dartmouth Dr | Rancho Mirage, Ca 92270 | | | A7 | Customer Deposit | 1,035 | 1,035 |
| Kingstruction | 249 Highway 101 #326 | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 1,030 | 1,030 |
| Renu Aggarwal | 20 Elizabeth Lane | Irvine, CA 92602 | x | x | A7 | Customer Deposit | 1,030 | 1,030 |
| Gabriela Escobar-Ulloa | 28482 Munera | Mission Viejo, CA 92692 | | | A7 | Customer Deposit | 1,026 | 1,026 |
| TEK Systems Corp., Raul Flores | 1100 W. Town & Country Rd. Suite 1250 | Orange, CA 92868 | | | A7 | Customer Deposit | 5,137 | 3,350 |
| Anna Lira & Amirian Vache - ACCOUNT HOLD - BAL DUE | 2946 Graceland Way | Glendale, CA 91206-1331 | | | A7 | Customer Deposit | 1,016 | 1,016 |
| Karamia Designs | 1426 N Laurel Ave | West Hollywood, CA 90046-3980 | x | x | A7 | Customer Deposit | 1,015 | 1,015 |
| Bobby Dean | 1322 Rocky Point Dr | Oceanside, CA 92056-5868 | | | A7 | Customer Deposit | 1,012 | 1,012 |
| PHYLLIS & ARTHUR TISDALE | 4411 Myrtle Ave | Long Beach, CA 90807-2439 | | | A7 | Customer Deposit | 1,007 | 1,007 |
| Tamara Tsamoudakis | 445 Walnut Pl | Costa Mesa, CA 92627-2335 | | | A7 | Customer Deposit | 946 | 946 |
| A. Naber Design | 1636 Debann Road | Cardiff,, Ca 92007 | x | x | A7 | Customer Deposit | 1,004 | 1,004 |
| Marcelo Kertesz | 612 Lucylle Ln | Encinitas, CA 92024-6529 | | | A7 | Customer Deposit | 1,003 | 1,003 |
| Cheryl Hill Oakes | 217 Rivo Alto Canal | Long Beach, CA 90803 | | | A7 | Customer Deposit | 1,001 | 1,001 |
| BRIAN & MICHELLE LEAR | 24206 Gingerwood Pl | Diamond Bar, CA 91765-4507 | | | A7 | Customer Deposit | 1,000 | 1,000 |
| Bobby Dadvar | 11 Splendore Dr | Newport Coast, CA 92657-1525 | | | A7 | Customer Deposit | 998 | 998 |
| SAMMIE TABRIZI | 16830 ADLON ROAD | ENCINO, CA 91436 | | | A7 | Customer Deposit | 995 | 995 |
| Beki Designs | 1531 Santa Sabina Ct | Solana Beach, CA 92075-1625 | | | A7 | Customer Deposit | 994 | 994 |
| Hamro Construction | 751 Lazy Circle Dr | Vista, CA 92081-6745 | x | x | A7 | Customer Deposit | 985 | 985 |
| Mike Brawner | 1315 Diamond Head Dr | Encinitas, CA 92024-4004 | | | A7 | Customer Deposit | 982 | 982 |
| Chuck & Suzanne Harrison | 18022 Darmel Pl | North Tustin, CA 92705-1916 | | | A7 | Customer Deposit | 981 | 981 |
| Jimmy and Jamie Schoolfield | 722 Rosecrans Ave | Manhattan Beach, CA 90266-3451 | | | A7 | Customer Deposit | 912 | 912 |
| Lecia Davis | 11 La Senda Pl | Laguna Beach, CA 92651-6738 | | | A7 | Customer Deposit | 1,251 | 1,251 |
| MARK & KATHY FACKLER | 7372 Eads Ave | La Jolla, CA 92037-5034 | | | A7 | Customer Deposit | 968 | 968 |
| DAG DESIGN GROUP | 333 E Amado Rd | Palm Springs, CA 92263-7001 | x | x | A7 | Customer Deposit | 964 | 964 |
| Bobby Awadalla | 1013 Grove Ln | Newport Beach, CA 92660-5642 | | | A7 | Customer Deposit | 964 | 964 |
| Ali Cote Interiors | 167 Marcheta Street | Encinitas, CA 92024-2009 | | | A7 | Customer Deposit | 963 | 963 |
| Maria Abolfathi | 24 Yellowwood Way | Irvine, Ca 92612 | | | A7 | Customer Deposit | 963 | 963 |
| Ron Hoefer | 522 Fountain Dr | Palm Springs, CA 92262-0471 | | | A7 | Customer Deposit | 944 | 944 |
| Suzy Shuster | 9477 Lloydcrest Dr | Beverly Hills, CA 90210 | | | A7 | Customer Deposit | 942 | 942 |
| Amisha Desai | 13785 Quinton Rd | San Diego, ca 92129 | x | x | A7 | Customer Deposit | 939 | 939 |
| Griselda Gomez | 21743 Rose Canyon Lane | Santa Clarita, CA 91390 | x | x | A7 | Customer Deposit | 939 | 939 |
| Ilya Veyts | 4240 Fulton Ave #110 | Studio City, CA 91604 | | | A7 | Customer Deposit | 930 | 930 |
| CHRIS KIMURA | 2328 CAMBRIDGE AVE | CARDIFF, CA 92007 | x | x | A7 | Customer Deposit | 925 | 925 |
| Judy & Ray Marquez | 9 Morro Bay | Irvine, CA 92602-1083 | | | A7 | Customer Deposit | 925 | 925 |
| John Charles | 529 Pomona Ave | Coronado, CA 92118-1941 | x | x | A7 | Customer Deposit | 923 | 923 |
| COAT Design & Remodel- Henssler Residence | PO Box 1461 | Carlsbad, CA 92018-1461 | x | x | A7 | Customer Deposit | 915 | 915 |
| Kamran Abdo | 2 Via Sienna | Dana Point, CA 92629 | | | A7 | Customer Deposit | 1,001 | 1,001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IRMA CARDENAS ART | 8354 VIA DORA | RANCHO SANTA FE, CA 92067 | | | A7 | Customer Deposit | 910 | 910 |
| Brett Crawford | 5420 Bloch St | San Diego, CA 92122-4010 | x | x | A7 | Customer Deposit | 901 | 901 |
| Anahid Artsvelian | 3836 San Augustine Drive | Glendale, CA 91206 | | | A7 | Customer Deposit | 898 | 898 |
| Craig Shular | PO BOX 2134 | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 894 | 894 |
| Arsen Duryan | 6116 Goodland AV | North Hollywwod, CA 91606 | | | A7 | Customer Deposit | 892 | 892 |
| Charlene Palmer | 34062 Bedford Ln | Dana Point, CA 92629 | | | A7 | Customer Deposit | 886 | 886 |
| Pacific Interior Design | 302 Washington St #446 | San Diego, CA 92103 | | | A7 | Customer Deposit | 884 | 884 |
| Lesley Jewett | 140 Irvine Cove Plc | Laguna Bach, Ca 92651 | | | A7 | Customer Deposit | 883 | 883 |
| Mimi Swenson | 2025 Via Sinalda | La Jolla, CA 92037-6949 | x | x | A7 | Customer Deposit | 880 | 880 |
| Steve & Erika O'Brien | 2207 Port Harwick Place | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 877 | 877 |
| Popix Designs - Alyse Mousette | 11 Buccaneer St. Suite #2 | Marina Del Ray, CA 90292 | | | A7 | Customer Deposit | 875 | 875 |
| LAURA STEMMER | 3726 Glenalbyn Dr | Los Angeles, CA 90065-2517 | | | A7 | Customer Deposit | 872 | 872 |
| Rita Gindi | 4777 Live Oak Canyon Rd | La Verne, CA 91750 | | | A7 | Customer Deposit | 872 | 872 |
| Bret Davis | 27784 Somerset Ln | San Juan Capistrano, CA 92675-5402 | | | A7 | Customer Deposit | 870 | 870 |
| Jennifer Beith | 11 Juniper | Lake Forest, CA 92630 | | | A7 | Customer Deposit | 867 | 867 |
| Angie Lebidine | 16356 Streamwood Ct | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 866 | 866 |
| JEFF & KATIE GABLE | 38 Grassy Knoll Ln | Rancho Santa Margarita, CA 92688-5568 | | | A7 | Customer Deposit | 862 | 862 |
| Coppel | 2089 Harvest Rd B-169 | San Diego, CA 92154 | | | A7 | Customer Deposit | 857 | 857 |
| Al Delgadillo | 6975 Spyglass Lane | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 852 | 852 |
| Clare Sturtevant Interior Design | P.O. Box 5005-63 | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 21,402 | 3,350 |
| Lesa Paboojian | 52465 Via Castile | La Quinta, CA 92253 | | | A7 | Customer Deposit | 844 | 844 |
| Noelle Valdivia | 2414 N Kenmore Ave | Los Angeles, CA 90027 | | | A7 | Customer Deposit | 841 | 841 |
| Kris Simon | 6654 Las Arboledas | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 840 | 840 |
| DIANA LANDS DESIGN | 136 Beloit Ave | Los Angeles, CA 90049-3008 | | | A7 | Customer Deposit | 914 | 914 |
| Anne & Brian Busacca | 6516 Mount Shasta Dr | Bakersfield, CA 93309-2443 | | | A7 | Customer Deposit | 839 | 839 |
| William's Wood Works Inc | 2911 S. Main St Ste D | Santa Ana, CA 92707 | | | A7 | Customer Deposit | 837 | 837 |
| Terry & Scott Whittle | 10850 Wilshire Blvd #300 | Los Angeles, CA 90024 | | | A7 | Customer Deposit | 417 | 417 |
| Level 7 Design & Build | 173 Westlake Dr | Palm Springs, CA 92264-5502 | | | A7 | Customer Deposit | 831 | 831 |
| Dora Brigham Interiors | 2915 Red Hill Ave Suite B 201 B | Costa Mesa, CA 92626-5916 | | | A7 | Customer Deposit | 14,914 | 3,350 |
| Kian Ghadimi | 252 Mayflower Dr | Newport Beach, CA 92660-6164 | | | A7 | Customer Deposit | 829 | 829 |
| Steve Smith | 6617 Hollyleaf Ct | Carlsbad, CA 92011-4068 | | | A7 | Customer Deposit | 307 | 307 |
| Marie's family Farm llc | 6124 El Camino del norte | RSF, CA 92067 | | | A7 | Customer Deposit | 824 | 824 |
| Mitch Katz | 1126 Stradella Rd | Los Angeles, CA 90077-2610 | x | x | A7 | Customer Deposit | 810 | 810 |
| Michelle Defeo | 72825 Willow street | Palm Desert, Ca 92260 | | | A7 | Customer Deposit | 809 | 809 |
| Louise Neyer Interiors | 73-725 El Paseo Ste 23E | Palm Desert, CA 92260 | | | A7 | Customer Deposit | 15,623 | 3,350 |
| Bob Penner | 3890 Noble Dr #1703 | San Diego, CA 92122 | | | A7 | Customer Deposit | 808 | 808 |
| Kara Olson | 3422 Tony Dr | San Diego, CA 92122-2305 | | | A7 | Customer Deposit | 805 | 805 |
| Lee Gittleman | 4705 Sea Shore Dr | Newport Beach, Ca 92663 | | | A7 | Customer Deposit | 2,832 | 2,832 |
| Donald Leeper | 2705 Via Arboleda | San Clemente, CA 92672 | | | A7 | Customer Deposit | 799 | 799 |
| Carol McMahon Interior Design | 22 Ali Ln | Ladera Ranch, CA 92694-1460 | | | A7 | Customer Deposit | 799 | 799 |
| Luke Pidgeon & Kate Scherer | 2525 Duarte Way | Laguna Beach, CA 92651-4006 | | | A7 | Customer Deposit | 797 | 797 |
| Beltran Construction - Freeman | 3569 Bluff Ct | Carlsbad, CA 92010-7060 | | | A7 | Customer Deposit | 794 | 794 |
| Neva Bradley | 1155 Muirlands Vista Way | La Jolla, CA 92037 | | | A7 | Customer Deposit | 790 | 790 |
| Mullen Design Co - Suzanne Anderson | 883 Orion Way | San Marcos, CA 92078 | | | A7 | Customer Deposit | 788 | 788 |
| Specialty Home Improvement - Amy and Bob Pearl | 562 SHASTA DRIVE | Encinitas, CA 92024 | | | A7 | Customer Deposit | 783 | 783 |
| Ernesto DeLaRosa | 24252 Via Aquara Ave | Laguna Niguel, CA 92677 | x | x | A7 | Customer Deposit | 777 | 777 |
| IMC Properties | 545 Mount Holyoke Ave | Pacific Palisades, CA 90272 | | | A7 | Customer Deposit | 771 | 771 |
| Poppy Design Jennifer Michelsen | 16728 Calle Hermosa | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 766 | 766 |
| JBA | A | San Diego, CA 92109 | | | A7 | Customer Deposit | 765 | 765 |
| Zoldano Interiors | 33841 Colegio Dr Apt B | Dana Point, CA 92629-5374 | | | A7 | Customer Deposit | 764 | 764 |
| KYDA MCDONAGH | 25632 EASTWIND DRIVE | DANA POINT, CA 92629 | x | x | A7 | Customer Deposit | 759 | 759 |
| Karelly Sanchez | 812 Sandy Ct | Encinitas, CA 92024-2244 | | | A7 | Customer Deposit | 758 | 758 |
| ROBINSON BROWN DESIGN | 5637 Ls Jolla Blvd | La Jolla, CA 92037 | | | A7 | Customer Deposit | 747 | 747 |
| Stephen Weinger | 5285 La Cresenta | Yorba Linda, CA 92887 | | | A7 | Customer Deposit | 1,733 | 1,733 |
| Cabinets OC | 1940 corpprate way | Anaheim, ca 9280`1 | | | A7 | Customer Deposit | 741 | 741 |
| Craig Simon | 13 Lagunita Dr | Laguna Beach, CA 92651-4237 | x | x | A7 | Customer Deposit | 738 | 738 |
| Martire Custom Homes | 354 E May St | Elmhurst, IL 60126-3659 | | | A7 | Customer Deposit | 738 | 738 |
| Joanne Verde | 8 Marsh Creek | Laguna Niguel, ca 92677 | | | A7 | Customer Deposit | 736 | 736 |
| Bilancia Interiors | 2907 Shelter Island Dr | San Diego, CA 92106 | | | A7 | Customer Deposit | 735 | 735 |
| Riley Lanham | 2205 Ocean Front Walk | Venice, CA 90291-4316 | | | A7 | Customer Deposit | 734 | 734 |
| Kevork George Dulgeryan | 1011 W Mountain St | Glendale, CA 91202 | | | A7 | Customer Deposit | 733 | 733 |
| KC Kim | 12432 Del Vino Ct | San Diego, CA 92130-6833 | | | A7 | Customer Deposit | 732 | 732 |
| Poppy Design - Hilary & Mark Loretta | 6502 Via Vista Canada | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 731 | 731 |
| Proteus Homes - John Grieco | 2085 Via Ladeta | La Jolla, CA 92037 | | | A7 | Customer Deposit | 728 | 728 |
| Dave Powers Construction | 74 Malaga Cove Plaza #14 | Palos Verdes Estates, ca 90274 | | | A7 | Customer Deposit | 728 | 728 |
| Joe & Shella Salvo | 20352 S.W. Cypress Street | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 728 | 728 |
| ChristopherHill Development | 14105 Biscayne Pl | Poway, CA 92064 | | | A7 | Customer Deposit | 726 | 726 |
| OWIU Design | 4949 Terracita Ln | La Cañada Flintridge, CA 92011 | | | A7 | Customer Deposit | 724 | 724 |
| RICHARD HARRIS | 24721 Jessica Pl | Laguna Niguel, CA 92677-6037 | x | x | A7 | Customer Deposit | 722 | 722 |
| Marisa Kosters - Acct #2 | 203 La Barranca Dr | Solana Beach, CA 92075-1715 | | | A7 | Customer Deposit | 720 | 720 |
| SANDRA & ANNALISA CRACCHIOLO | 919 Dale Ct | San Marcos, CA 92069-2116 | | | A7 | Customer Deposit | 703 | 703 |
| Jim & Nancy Ruprecht | 114 Via Lido | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 703 | 703 |
| Inspired Interiors - Amy McAweeney | 5335 Chelsea St | La Jolla, CA 92037 | | | A7 | Customer Deposit | 703 | 703 |
| Briana Zaldivar Ruff | 541 Silvergate Ave | San Diego, CA 92106-3329 | | | A7 | Customer Deposit | 698 | 698 |
| Kelly Zimmerman | 1813 S La Paloma | Palm Springs, CA 92264-9250 | x | x | A7 | Customer Deposit | 697 | 697 |
| Hill Construction Company | 4626 Albuquerque St # 200 2nd Floor | San Diego, CA 92109 | | | A7 | Customer Deposit | 695 | 695 |
| RAC Inc. | 85 Bell Canyon Road | Bell Canyon, CA 91307 | | | A7 | Customer Deposit | 689 | 689 |
| LUCIA FELIX | 3025 Beyer Blvd Ste E-101 | San Diego, CA 92154-3432 | | | A7 | Customer Deposit | 685 | 685 |
| Marty & Beata Beck | 128 N June St | Los Angeles, CA 90004-1040 | | | A7 | Customer Deposit | 680 | 680 |
| Carol Lovato | 7540 E Country Side Rd | Anaheim, CA 92808-1381 | | | A7 | Customer Deposit | 679 | 679 |
| Brad Eells | 845 14th Street | Hermosa Beach, CA 90254 | | | A7 | Customer Deposit | 678 | 678 |
| Joe Rowland | 197 W Via Lola Unit 20 | Palm Springs, CA 92262-4348 | | | A7 | Customer Deposit | 676 | 676 |
| Anne Sneed - Mack | 4954 Rancho del Mar Trl | San Diego, CA 92130-5214 | | | A7 | Customer Deposit | 18,777 | 3,350 |
| DM Interior Designs | 19081 Tanglewood Ln | Huntington Beach, CA 92648-6663 | | | A7 | Customer Deposit | 671 | 671 |
| Rochele & Dave Doehr | 10654 Vista Del Agua Way | San Diego, CA 92121 | | | A7 | Customer Deposit | 662 | 662 |
| Mark Sullivan | 2100 Elm Ave | Manhattan Beach, CA 90266-2807 | | | A7 | Customer Deposit | 661 | 661 |
| Ant Anstead | 3161 Red Hill Ave | Costa Mesa, CA 92626-3419 | | | A7 | Customer Deposit | 660 | 660 |
| Debbie & Steve Greinke | 16441 Malden Cir | Huntington Beach, CA 92649 | | | A7 | Customer Deposit | 660 | 660 |
| Laurcon Development | 772 Jamacha rd. #220 | El Cajon, CA 92019 | | | A7 | Customer Deposit | 1,566 | 1,566 |
| Teri Hoops | 587 Elkhorn Mountain Rd | Durango, CO 81301-3802 | | | A7 | Customer Deposit | 658 | 658 |
| Demshur Res | 21 Strand Beach Dr | Dana Point, CA 92629-2755 | | | A7 | Customer Deposit | 657 | 657 |
| Lennie Roman | 6591 Lenore Ave, | Garden Grove, CA 92845 | | | A7 | Customer Deposit | 656 | 656 |
| Kristin Wagner | 31921 Via Granada | San Juan Capistrano, CA 92675 | | | A7 | Customer Deposit | 655 | 655 |
| Yek Huang | 143 BOZEMAN | Irvine, CA 92602 | | | A7 | Customer Deposit | 652 | 652 |
| Albert Lin | 26732 Via La Jolla | San Juan Capistrano, CA 92675-8501 | | | A7 | Customer Deposit | 645 | 645 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHRIS ELKIN | 11702 Foster Rd | Los Alamitos, CA 90720-4228 | | | A7 | Customer Deposit | 642 | 642 |
| Eyoh | 1050 Calle Cordillera Ste 102 | San Clemente, CA 92673-6240 | | | A7 | Customer Deposit | 638 | 638 |
| Nichoel Queally | 23182 Fairfield | Mission Viejo, CA 92692-6600 | x | x | A7 | Customer Deposit | 632 | 632 |
| Sudi Yazdi | 1304 Manzanita | Manhattan Beach, CA 90266 | | | A7 | Customer Deposit | 630 | 630 |
| Marrokal Design & Remodeling - Tom & Megan Gibbings | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126-4597 | | | A7 | Customer Deposit | 629 | 629 |
| Oscar Zagala | 11002 Sweetwater Ct | Chatsworth, CA 91311-1954 | | | A7 | Customer Deposit | 627 | 627 |
| TED IZEN | 23280 Blue Bird Dr | Calabasas, CA 91302-1871 | | | A7 | Customer Deposit | 627 | 627 |
| NANCY & TOM THOMPSON | 47 Siena | Laguna Niguel, CA 92677-8626 | x | x | A7 | Customer Deposit | 625 | 625 |
| Marion Scire | 703 Tico Rd | Ojai, CA 93023 | | | A7 | Customer Deposit | 625 | 625 |
| Mary Lischke | 1805 La Jolla Rancho Rd | La Jolla, CA 92037-7850 | | | A7 | Customer Deposit | 621 | 621 |
| Carolyn Greenslate | 7501 High Ave | La Jolla, CA 92037-5214 | | | A7 | Customer Deposit | 620 | 620 |
| Vardges Vardanyan | 1329 Virgina Ave | Glendale, Ca 91202 | x | x | A7 | Customer Deposit | 615 | 615 |
| ELEMENTAL DESIGN INC. | 3038 Hillcrest Dr | Los Angeles, CA 90016-4101 | | | A7 | Customer Deposit | 224 | 224 |
| PrimeCo | 30345 Via Maria Elena | Bonsall, CA 92003-6208 | | | A7 | Customer Deposit | 612 | 612 |
| Faith and Mark Seyler | 5381 Christal Ave | Garden Grove, Ca 92845 | | | A7 | Customer Deposit | 610 | 610 |
| Wei Zhang | 1260 Wentworth Ave | Pasadena, CA 91106-4448 | | | A7 | Customer Deposit | 669 | 669 |
| Rick Schlesinger | 79062 Tom Fazio Ln S | La Quinta, CA 92253-8029 | | | A7 | Customer Deposit | 5,378 | 3,350 |
| Kevin Welker | 25461 Barents | Laguna Hills, CA 92653 | x | x | A7 | Customer Deposit | 600 | 600 |
| Gloria Glaeser | 8828 Hollywood Hills Rd | Los Angeles, CA 90046 | | | A7 | Customer Deposit | 661 | 661 |
| Melanie Funsten | 1942 Port Chelsea Pl | Newport Beach, CA 92660-5348 | | | A7 | Customer Deposit | 593 | 593 |
| Carol Chua | 32052 Sunset Ave | Laguna Beach, CA 92651-6832 | | | A7 | Customer Deposit | 589 | 589 |
| Wendi Young Design | 4101 Birch Street Suite 200 | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 585 | 585 |
| Bill Flake | 919 Morse St | Oceanside, CA 92054-5938 | x | x | A7 | Customer Deposit | 584 | 584 |
| Doug & Jill Wetton | 1331 Santanella Terrance | Corona del Mar, CA 92625 | | | A7 | Customer Deposit | 579 | 579 |
| Bryan Design Group - Jodie Pierce | 10650 Treena St Ste 212 | San Diego, CA 92131-2437 | | | A7 | Customer Deposit | 579 | 579 |
| Janet Moore | 2663 Saint Tropez Pl | La Jolla, CA 92037-3541 | | | A7 | Customer Deposit | 579 | 579 |
| Andrea Porter | 74656 Fairway Dr | Palm Desert, CA 92260-4573 | | | A7 | Customer Deposit | 578 | 578 |
| Jodi Tudor | 72944 Tamarisk St | Palm Desert, ca 92260 | | | A7 | Customer Deposit | 578 | 578 |
| Jeff Neumann | 1017 Calle de Lepanto | Escondido, CA 92025-7678 | | | A7 | Customer Deposit | 578 | 578 |
| Providence Babic | 11908 Calle Trucksess | El Cajon, CA 92019-4007 | | | A7 | Customer Deposit | 658 | 658 |
| DESIGN WAVE | 2 Country Glen Rd | Fallbrook, CA 92028-9231 | | | A7 | Customer Deposit | 574 | 574 |
| J.R. Daley Custom Homes | 6410 LA VALLE PLATEADA | RSF, CA 92067 | | | A7 | Customer Deposit | 573 | 573 |
| Kathryn Calise | 2500 6th Avenue TH104 | San Diego, CA 92103 | | | A7 | Customer Deposit | 573 | 573 |
| Astleford Interiors, Inc | 4968 Marin Dr | Oceanside, CA 92056-5485 | | | A7 | Customer Deposit | 569 | 569 |
| Darron Anderson | 704 Little John Ln | Houston, TX 77024-3608 | | | A7 | Customer Deposit | 561 | 561 |
| Cloherty, Chris | 1955 Port Cardigan | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 558 | 558 |
| Interior Consultants | 33761 Windjammer Dr | Dana Point, CA 92629-4470 | | | A7 | Customer Deposit | 553 | 553 |
| Suzanne and Dana Goldstein Greenwald | 2617 Caynon South | Palm Springs, Ca 92264 | | | A7 | Customer Deposit | 549 | 549 |
| Aaron Rosenzweig | 3211 Piragua Street | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 544 | 544 |
| Catherine Wiley Interior Design | 3419 Via Lido # 156 | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 544 | 544 |
| M2 Design Group | 32262 Azores Rd | Dana Point, CA 92629-3603 | x | x | A7 | Customer Deposit | 537 | 537 |
| Olympia Medina | 21035 Carob Ln | Mission Viejo, CA 92691-6626 | | | A7 | Customer Deposit | 536 | 536 |
| Julie Mumma | 513 Dragon Gate Ct | Henderson, NV 89012-7279 | x | x | A7 | Customer Deposit | 533 | 533 |
| Lisa Michaels | 13998 Recuerdo Drive | Del Mar, CA 92014 | | | A7 | Customer Deposit | 520 | 520 |
| blackoakcompanies | 2435 Poinsettia Drive | San Diego, CA 92106 | | | A7 | Customer Deposit | 517 | 517 |
| Barbara Manalis | 31618 Jewel Ave | Laguna Beach, CA 92651-8267 | | | A7 | Customer Deposit | 515 | 515 |
| Mike & Shan Emanuelli | 18120 Marilla St | Northridge, CA 91325-1710 | | | A7 | Customer Deposit | 515 | 515 |
| NUNE SIMONIAN | 3131 Chadney Dr | Glendale, CA 91206-1004 | | | A7 | Customer Deposit | 513 | 513 |
| Sharon Brouha | 1319 Beryl St | San Diego, CA 92109-2102 | | | A7 | Customer Deposit | 522 | 522 |
| Ryan Stueber | 24292 Ontario Ln | Lake Forest, CA 92630 | | | A7 | Customer Deposit | 508 | 508 |
| Cornerstone Company | PO. 92586 | Pasedena, CA 91109 | | | A7 | Customer Deposit | 508 | 508 |
| Eileen Lundquist | 13576 Lavender Way | San Diego, CA 92130-5652 | | | A7 | Customer Deposit | 504 | 504 |
| Frank & Carol Huang | 1400 Old Mill Road | San Marino, CA 91108 | | | A7 | Customer Deposit | 498 | 498 |
| Melinda Decker | 1360 Knoll Rd | Redlands, CA 92373-7033 | | | A7 | Customer Deposit | 502 | 502 |
| Richard Walker | 6919 Via Estrada | La Jolla, CA 92037 | | | A7 | Customer Deposit | 500 | 500 |
| Maurine Beinbrink | 23 Catspaw Cape | Coronado, CA 92118 | | | A7 | Customer Deposit | 500 | 500 |
| Susie Fronek | 4086 Rainwood Ave | Yorba Linda, CA 92886-3194 | | | A7 | Customer Deposit | 499 | 499 |
| Carl Nolet | 2937 Jordanelle View Dr | Park City, UT 84060-7933 | | | A7 | Customer Deposit | 496 | 496 |
| Elizabeth Aaron Interior Design - Denise Scott | 7920 Corte Penca | Carlsbad, CA 92009-9527 | | | A7 | Customer Deposit | 490 | 490 |
| Eric & Sylvia Houser | 3 Seabreeze Ter | Dana Point, CA 92629-2727 | | | A7 | Customer Deposit | 489 | 489 |
| Claudia Kim | 102 Aspect | Irvine, CA 92618-1428 | | | A7 | Customer Deposit | 485 | 485 |
| Fortis Development Group, Inc. | 1416 Belfast Drive | Los Angeles, CA 90069 | | | A7 | Customer Deposit | 483 | 483 |
| Sharon Neiman | 4 Wickford Lane | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 480 | 480 |
| Epic Stone | 3100 W Central Ave | Santa Ana, CA 92704 | | | A7 | Customer Deposit | 480 | 480 |
| Smart Studio Design | 1 San Luis Obispo St | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 478 | 478 |
| Gia Rigoli | 1981 N Old Patagonia Rd | Nogales, AZ 85621 | | | A7 | Customer Deposit | 475 | 475 |
| Robert Fernandez Construction, Inc | 205 TOPAZ | NEWPORT BEACH, CA 92662 | x | x | A7 | Customer Deposit | 473 | 473 |
| Catlin Choate | 114 Via Orvieto | Newport Beach, CA 92663-4923 | | | A7 | Customer Deposit | 473 | 473 |
| Michael Hofstettler | 1044 Monte Verde | Palm Springs, CA 92264 | | | A7 | Customer Deposit | 465 | 465 |
| Trevor Romleski | 72660 Desert View Dr | Palm Desert, CA 92260 | | | A7 | Customer Deposit | 462 | 462 |
| PACIFIC EDGE REAL ESTATE | 1048 N Curson Ave | West Hollywood, CA 90046-6403 | | | A7 | Customer Deposit | 461 | 461 |
| DAVID & WENDY BENKERT | 29 Canyon Rdg | Irvine, CA 92603-3409 | | | A7 | Customer Deposit | 461 | 461 |
| John Booth | 161 N. Vista St | Los Angeles, CA 90036 | | | A7 | Customer Deposit | 459 | 459 |
| Sandy Davis Interiors | 31192 Oakmont Place | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 14,828 | 3,350 |
| Stephen Easley | 645 Front St | San Diego, CA 92101-7054 | | | A7 | Customer Deposit | 453 | 453 |
| RCL Construction | 4633 Olive Hill Rd | Fallbrook, CA 92028-8789 | | | A7 | Customer Deposit | 450 | 450 |
| MATT & HEATHER SEYBERT | 8442 NORFOLK DR | Huntington Beach, CA 92646 | | | A7 | Customer Deposit | 447 | 447 |
| Black Diamond Construction | 8885 Rio San Diego Dr Suite 130 | San Diego, CA 92108-1624 | | | A7 | Customer Deposit | 444 | 444 |
| Carmen Hearn | 33840 Paseo Eternidad | San Juan Capistrano, CA 92675 | | | A7 | Customer Deposit | 442 | 442 |
| Audrey Leevan | 10777 Wilshire Blvd #207 | Los Angeles, CA 90024 | | | A7 | Customer Deposit | 442 | 442 |
| AGK Design - Louis & Erin Scotti | 6305 Mimulous | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 440 | 440 |
| Arteko | 2323 Avenida Costa Este Suite 100 | San Diego, CA 92154 | | | A7 | Customer Deposit | 440 | 440 |
| Rob Cashell | 16896 Via Los Farolitos | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 433 | 433 |
| Megan Stone | 28990 N White Feather Lane #162 | Scottsdale, AZ 85262 | | | A7 | Customer Deposit | 216 | 216 |
| Jill Del Cid | 56 Pine Valley Dr | Rancho Mirage, CA 92270-1606 | | | A7 | Customer Deposit | 432 | 432 |
| Bruce Kirk | 3065 Arroyo Seco | Palm Springs, CA 92264 | | | A7 | Customer Deposit | 432 | 432 |
| Kathy Alix | 5655 Bloch St | San Diego, CA 92122-4013 | | | A7 | Customer Deposit | 430 | 430 |
| Shahram Rejvani | 9 Tierra Montanosa | Rancho Santa Margarita, CA 92688-3373 | | | A7 | Customer Deposit | 430 | 430 |
| CB Mountain Modern LLC | PO Box 488 | Crested Butte, CO 81224 | x | x | A7 | Customer Deposit | 428 | 428 |
| Kim Liwanag | 5311 Brightfield Cir | Huntington Beach, CA 92649-3698 | | | A7 | Customer Deposit | 427 | 427 |
| Alicia Gonzalez Interiors | 6 Blue Horizon | Laguna Niguel, CA 92677-4248 | | | A7 | Customer Deposit | 427 | 427 |
| Amy Conzelman | 3814 Calle de las Focas | San Clemente, CA 92672-4538 | | | A7 | Customer Deposit | 4,654 | 3,350 |
| Charles Barnes | 110 Lakeside Dr | Buena Park, CA 90621-1666 | | | A7 | Customer Deposit | 424 | 424 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KYLE NELSON | 888 San Clemente Drive Suite 260 | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 424 | 424 |
| Tracy Munchoff | 42 Crooked Stick Dr | Newport Beach, CA 92660-4284 | | | A7 | Customer Deposit | 421 | 421 |
| Armen Ghadimian | 11851 Presilla Road | Camarillo, CA 93012 | | | A7 | Customer Deposit | 417 | 417 |
| IT House Inc. | 2902 Rowena Ave | Los Angeles, CA 90039-2042 | | | A7 | Customer Deposit | 415 | 415 |
| Martin & Kelly Metz | 429 S Bentley Ave | Los Angeles, CA 90049-3512 | | | A7 | Customer Deposit | 906 | 906 |
| Kevin McCarthy | 16 Cruisers Blf | Newport Coast, CA 92657-2137 | | | A7 | Customer Deposit | 412 | 412 |
| Kim Helgeson | 2724 Tiara St | VALLEY VILLAGE, Ca 91607 | | | A7 | Customer Deposit | 411 | 411 |
| Aimee Bracht | 6535 Avenida Del Paraiso | Carlsbad, CA 92009 | x | x | A7 | Customer Deposit | 407 | 407 |
| Mike Willard | 711 Linda Vista Ave | Pasadena, CA 91103-2770 | | | A7 | Customer Deposit | 407 | 407 |
| Mola Builders | 21370 Andalucia Ln | Huntington Beach, CA 92648-5744 | | | A7 | Customer Deposit | 407 | 407 |
| Eileen and George Moreno | 1551 N Columbus Ave | Glendale, CA 91202-1202 | | | A7 | Customer Deposit | 406 | 406 |
| Tom Boulet | 4623 Burnet Ave | Sherman Oaks, CA 91403-2411 | | | A7 | Customer Deposit | 17 | 17 |
| Stephanie Moore | 3208 Burdeck Dr | Oakland, CA 94602-2615 | | | A7 | Customer Deposit | 404 | 404 |
| Liz Yost | 1956 Vista Caudal | Newport Beach, CA 92660-3913 | | | A7 | Customer Deposit | 401 | 401 |
| KCC Design + Build | 2260 S Centinela Ave Ste 150 | Los Angeles, CA 90064-1007 | | | A7 | Customer Deposit | 400 | 400 |
| Tanner and Yumi Boles | 921 Carhart Ave | Fullerton, CA 92833 | | | A7 | Customer Deposit | 400 | 400 |
| Susann Thomas | 995 Bayside Cv | Newport Beach, CA 92660-7421 | | | A7 | Customer Deposit | 400 | 400 |
| Gary & Alison Bailey | 16307 Santa Cristobal St | San Diego, CA 92127-3304 | | | A7 | Customer Deposit | 400 | 400 |
| Robert & Susan Walker | 219 Turf View Dr | Solana Beach, CA 92075-2316 | | | A7 | Customer Deposit | 399 | 399 |
| Anita Gabrielian | 1721 Hiawatha Dr | Glendale, CA 91208-2617 | | | A7 | Customer Deposit | 399 | 399 |
| Caroline Cochener | 8070 La Jolla Shores Drive #512 | La Jolla, CA 92037 | | | A7 | Customer Deposit | 399 | 399 |
| Elizabeth Kapust | 69850 Highway 111 Unit 2 Unit 2 | Rancho Mirage, CA 92270-2851 | | | A7 | Customer Deposit | 399 | 399 |
| CATHY VELLONAKIS | 63385 Rockingchair Road | JOSHUA TREE, CA 92252 | | | A7 | Customer Deposit | 1,222 | 1,222 |
| Brooke Dulien | 2343 Las Colinas | Los Angeles, CA 90041 | | | A7 | Customer Deposit | 399 | 399 |
| Alexandra Kinander | 1530 Burgundy Rd | Encinitas, CA 92024-1205 | | | A7 | Customer Deposit | 399 | 399 |
| DTLA Design | 3833 Dublin Ave | Los Angeles, CA 90008-1920 | x | x | A7 | Customer Deposit | 641 | 641 |
| Glen Howie | 3804 Calle La Quinta | San Clemente, CA 92673 | | | A7 | Customer Deposit | 397 | 397 |
| Maggy Corngold | 461 16th Pl | Costa Mesa, CA 92627-3216 | | | A7 | Customer Deposit | 396 | 396 |
| Josh & Cassidi Hansen | 5675 Lord Cecil St | San Diego, CA 92122-3110 | | | A7 | Customer Deposit | 395 | 395 |
| Kirk Paulsen | 9880 Irvine Center Dr | Irvine, Ca 92618 | | | A7 | Customer Deposit | 395 | 395 |
| MAVIDA ENGINEERING LLC | 25 PACIFICA APT 5241 | IRVINE, CA 92618 | | | A7 | Customer Deposit | 395 | 395 |
| Robert Gardinier | 1156 Noria Street | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 395 | 395 |
| Monarch Development | 347 Monarch Bay Dr | Dana Point, CA 92629-3408 | | | A7 | Customer Deposit | 394 | 394 |
| Mona Halum | 55600 Pebble Beach dr | La Quinta, Ca 92253 | | | A7 | Customer Deposit | 393 | 393 |
| Jacki Rhodes | 4 Weldon Hts | Ladera Ranch, CA 92694 | x | x | A7 | Customer Deposit | 393 | 393 |
| Heath Britt | 470 E Sonora Rd | Palm Springs, CA 92264-8482 | | | A7 | Customer Deposit | 392 | 392 |
| Nona Interior Designers | 445 Marine View Ave Ste 115 | Del Mar, CA 92014-3951 | | | A7 | Customer Deposit | 390 | 390 |
| Kevin Doud | 24412 Santa Clara Avenue | Dana Point, CA 92629 | | | A7 | Customer Deposit | 381 | 381 |
| DAVE WILLIAMS PLBG & ELECT., INC. | 75140 Saint Charles Pl | Palm Desert, CA 92211-9044 | x | x | A7 | Customer Deposit | 379 | 379 |
| Esplanade | 23820 Hawthorne Blvd Ste 100 | Torrance, CA 90505-5926 | | | A7 | Customer Deposit | 378 | 378 |
| Ranya and Sean Adams | 2071 Casa Grande St | Pasadena, CA 91104-4102 | | | A7 | Customer Deposit | 336 | 336 |
| Vicki and Walter Blass | 152 Emerald Bay | Laguna Beach, CA 92651-1209 | | | A7 | Customer Deposit | 374 | 374 |
| Upper Blackwater Canyon, LLC | 32040 Cape Point Dr | Rancho Palos Verdes, CA 90275-4556 | | | A7 | Customer Deposit | 371 | 371 |
| Barnes & Thornburg | 2029 Century Park East #200N | Los Angeles, CA 90067 | | | A7 | Customer Deposit | 364 | 364 |
| Select Builders Now | 3714 Maritime Way PO Box 2104 | Del Mar, CA 92014-1404 | | | A7 | Customer Deposit | 364 | 364 |
| Clay Shinn | 950 Country Club Lane | Coronado, CA 92118 | | | A7 | Customer Deposit | 363 | 363 |
| Brooks West | 633 Lido Park Dr Apt E3 | Newport Beach, CA 92663-4412 | | | A7 | Customer Deposit | 360 | 360 |
| Michael Frey | 9641 Heather Rd | Beverly Hills, CA 90210-1757 | | | A7 | Customer Deposit | 358 | 358 |
| DAVID MORETON | 71175 W Thunderbird Ter | Rancho Mirage, CA 92270-3501 | | | A7 | Customer Deposit | 179 | 179 |
| Simply Nordic Interior Designs | 14967 Rancho Real | Del Mar, CA 92014-4213 | x | x | A7 | Customer Deposit | 7,510 | 3,350 |
| Kristina Shopping | 5025 La Dorna St | San Diego, CA 92115-1502 | | | A7 | Customer Deposit | 373 | 373 |
| Dalila Flores | 13721 Bora Dr | Santa Fe, CA 90670 | | | A7 | Customer Deposit | 333 | 333 |
| Debbie Ohanian | 562 Caruso Ave | Glendale, CA 91206 | | | A7 | Customer Deposit | 350 | 350 |
| Alfredo Aguilar | 6341 Calle Pabana | San Diego, Ca 92139 | | | A7 | Customer Deposit | 348 | 348 |
| Alan Brodkin | 34336 Cove Lantern | Dana Point, CA 92629-2870 | | | A7 | Customer Deposit | 347 | 347 |
| Brent Taravella | 4129 Motor Ave | Culver City, CA 90232-3414 | | | A7 | Customer Deposit | 341 | 341 |
| JCID - Craig Tabor | 923 Bluejack Raod | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 339 | 339 |
| Poppy Design - Joelle & James Moore | 16740 Calle Montana | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 19,568 | 3,350 |
| Paul Bemis | 8 Granvill St | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 336 | 336 |
| Penwal Industries Inc. | 1108 W Bay Ave | Newport Beach, CA 92661-1017 | | | A7 | Customer Deposit | 335 | 335 |
| Bob & Jeanne Moore | 151 Carob Way | Coronado, CA 92118 | | | A7 | Customer Deposit | 332 | 332 |
| TEMPLE CONSTRUCTION | 699 S Indian Trl | Palm Springs, CA 92264-7624 | | | A7 | Customer Deposit | 1,137 | 1,137 |
| Sheri Worth Interior Concepts | 2069 Vista del Oro | Newport Beach, CA 92660-3929 | | | A7 | Customer Deposit | 329 | 329 |
| Ruth Serrato | 4030 Darwin Ave | San Diego, CA 92154 | | | A7 | Customer Deposit | 329 | 329 |
| Jim DeBoard | 8 Hammond Rd | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 329 | 329 |
| Max Seagal | 381 Flint Ave | Long Beach, CA 90814-3207 | | | A7 | Customer Deposit | 329 | 329 |
| Olivia Wolfe | 5206 Los Bonitos Way | Los Angeles, CA 90027-1008 | | | A7 | Customer Deposit | 329 | 329 |
| David Markham | 4545 Towne Centre Ct | San Diego, CA 92121-1900 | | | A7 | Customer Deposit | 329 | 329 |
| Mary Carr | 2401 Terraza Place | Fullerton, CA 92835 | | | A7 | Customer Deposit | 329 | 329 |
| Pablo Castelo | 2915 Woodford Dr | La Jolla, CA 92037-3545 | | | A7 | Customer Deposit | 329 | 329 |
| Lilit Nalbandyan | 1851 Tamerlane Dr | Glendale, CA 91208-2625 | | | A7 | Customer Deposit | 3,003 | 3,003 |
| Amy Rosten Design | 309 Canal St | Newport Beach, CA 92663-1801 | | | A7 | Customer Deposit | 328 | 328 |
| Roselia De La Torre | 4712 E 2nd St Ste 535 | Long Beach, CA 90803-5309 | | | A7 | Customer Deposit | 328 | 328 |
| DeJager Design, Inc | 4040 MacArthur Blvd Ste 350 | Newport Beach, CA 92660-2557 | | | A7 | Customer Deposit | 395 | 395 |
| Marinel Casiano | 19752 Oceanaire Cir | Huntington Beach, CA 92648-3020 | | | A7 | Customer Deposit | 320 | 320 |
| RD Keast | 1155 Katella St | Laguna Beach, CA 92651-3521 | | | A7 | Customer Deposit | 314 | 314 |
| IAN SPISZMAN | 3016 Edmonton Rd | Glendale, CA 91206-1321 | | | A7 | Customer Deposit | 305 | 305 |
| Charlie Noonan Homes | 118 South Cedros Ave | Solana Beach, Ca 92075 | | | A7 | Customer Deposit | 304 | 304 |
| MG Lifetime Construction | 30455 Roadrunner Rdg | Valley Center, CA 92082-4969 | | | A7 | Customer Deposit | 307 | 307 |
| GDC Construction - Cindy Rosenthal | 1510 Virginia Way | La Jolla, CA 92037 | | | A7 | Customer Deposit | 299 | 299 |
| Kim Krotts | 1115 Emerald Bay | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 1,054 | 1,054 |
| Maggie Flornes | 1613 Sunset Ridge Dr | Laguna Beach, CA 92651-1241 | | | A7 | Customer Deposit | 298 | 298 |
| Highline Construction & Renovation | 4240 Hillside Dr | Carlsbad, CA 92008-3613 | | | A7 | Customer Deposit | 298 | 298 |
| Dominica Fusaro | 359 Rochester St | Costa Mesa, CA 92627-3113 | | | A7 | Customer Deposit | 296 | 296 |
| Pete Hill Construction Company Inc. - Kolb Project | 11181 Stardust Dr | Las Vegas, NV 89135 | | | A7 | Customer Deposit | 293 | 293 |
| Jennell Presnell | 42709 Turqueries Ave | Palm Desert, CA 92211-8608 | | | A7 | Customer Deposit | 163 | 163 |
| Gerry Pyle | 17450 Jasmine Dr | Yorba Linda, CA 92886-4873 | | | A7 | Customer Deposit | 291 | 291 |
| Karen Smith | 26925 Falling Leaf Dr | Laguna Hills, CA 92653 | | | A7 | Customer Deposit | 286 | 286 |
| Joan Berger | 74265 Desert Rose Ln. | Indian Well, CA 92210 | | | A7 | Customer Deposit | 286 | 286 |
| Hou Sheng Ko | 114 Parkwood | Irvine, CA 92620 | | | A7 | Customer Deposit | 283 | 283 |
| Brendan O'Farrell | 5 Wyeth St | Ladera Ranch, CA 92694-0300 | | | A7 | Customer Deposit | 282 | 282 |
| Ana Delia Cazares | 1810 Avenida Del Mundo Unit 403 | Coronado, CA 92118 | | | A7 | Customer Deposit | 282 | 282 |
| Pam Gaffen | 5960 Cornerstone Ct W Ste 100 | San Diego, CA 92121 | | | A7 | Customer Deposit | 281 | 281 |
| Project M Plus | 2898 Rowena AVE | Los Angeles, Ca 90039 | | | A7 | Customer Deposit | 271 | 271 |
| Jill Smith | 2422 S Sierra Madre | Palm Springs, CA 92264-0440 | x | x | A7 | Customer Deposit | 277 | 277 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bothof Brothers Construction Inc | 1604 Summit Ln | Escondido, CA 92025 | | | A7 | Customer Deposit | 277 | 277 |
| Marengo Coastal Developement | 7724 Girard Ave | La Jolla, CA 92037-4424 | | | A7 | Customer Deposit | 149 | 149 |
| M Prevost Design - Casey & Vito San Filippo | 12081 Ferncrest Pl | San Diego, CA 92128 | | | A7 | Customer Deposit | 273 | 273 |
| Lorton Michell custom homes cash | 621A A Ave | Coronado, CA 92118-2204 | | | A7 | Customer Deposit | 272 | 272 |
| Kathy Harris | 29 Cherry Hills Dr. | Coto de Caza, CA 92679 | | | A7 | Customer Deposit | 271 | 271 |
| Mike & Linda Bannan | address address | San Diego, CA 92075 | | | A7 | Customer Deposit | 270 | 270 |
| Brynn Barge | 1341 Descanso Dr | La Canada Flintridge, CA 91011-3150 | | | A7 | Customer Deposit | 270 | 270 |
| Charisse Spada | 122 25th St | Newport Beach, CA 92663-3404 | | | A7 | Customer Deposit | 269 | 269 |
| Sean Vandenboss | 8205 E Serene Ridge Ln | Anaheim, CA 92808-2531 | | | A7 | Customer Deposit | 268 | 268 |
| Alaina krystek-abad | 2211 zabyn st | oceanside, ca 92054 | | | A7 | Customer Deposit | 268 | 268 |
| Elvis Martinez | 418 West Chino Canyon Road | Palm Springs, Ca 92262 | | | A7 | Customer Deposit | 267 | 267 |
| Hope White | 9 Mirador | Irvine, CA 92612-2977 | | | A7 | Customer Deposit | 265 | 265 |
| Halcyon Trade Building Co. Inc. | 190 Santa Fe Dr | Encinitas, CA 92024-5101 | x | x | A7 | Customer Deposit | 264 | 264 |
| Sharon Joyce | 14204 Caminito Vistana | San Diego, CA 92130-3723 | | | A7 | Customer Deposit | 263 | 263 |
| Talia Cohanim | 10750 Wilshire Blv. #701 | Los Angeles, CA 90024 | | | A7 | Customer Deposit | 262 | 262 |
| Terri Eyer | 746 G Ave | Coronado, CA 92118-2132 | | | A7 | Customer Deposit | 129 | 129 |
| Suad Elias | 23812 Dasya Circle | Dana Point, CA 92629 | | | A7 | Customer Deposit | 256 | 256 |
| Steve Teh | 7 Campamento | Rancho Santa Margarita, CA 92688-3141 | | | A7 | Customer Deposit | 251 | 251 |
| Rebecca Foster Design;USE FOR PREMIER POINTS ONLY | 2711 N Sepulveda #302 | Manhattan Beach, CA 90266 | | | A7 | Customer Deposit | 251 | 251 |
| PHOENIX PHYTHIAN | 10282 MEREDITH DR | HUNTINGTON BEACH, CA 92646 | | | A7 | Customer Deposit | 249 | 249 |
| Sarah Solis Design Studio | 28240 Agoura Rd Ste 100 suite 100 | Agoura, CA 91301-2468 | | | A7 | Customer Deposit | 249 | 249 |
| GENERATIONS FINISH CARPENTRY | 2941 Grace Ln | Costa Mesa, CA 92626-4125 | | | A7 | Customer Deposit | 249 | 249 |
| Kathy Dalecio | 3 Milton | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 249 | 249 |
| Donna Portaro | 11640 Picturesque Dr | Studio City, CA 91604 | | | A7 | Customer Deposit | 249 | 249 |
| Cyndy Naibert | 1952 Goldboro St | San Diego, CA 92110-1351 | | | A7 | Customer Deposit | 349 | 349 |
| Yvonne Boyer | 1043 Sagebrush Rd | Carlsbad, ca 92011 | | | A7 | Customer Deposit | 249 | 249 |
| JAMES PENROSE | 254 LA VIDA RD | APTOS, CA 95003 | x | x | A7 | Customer Deposit | 33,756 | 3,350 |
| Sam Graciano and Vin Villano | 969 Coast Blvd S | La Jolla, CA 92037-4107 | | | A7 | Customer Deposit | 246 | 246 |
| Chris Pierce | 5417 Valerio Trl | San Diego, CA 92130-1423 | | | A7 | Customer Deposit | 244 | 244 |
| Josh & Melissa Dow | 16656 N Woodson Dr | Ramona, CA 92065-6835 | | | A7 | Customer Deposit | 241 | 241 |
| Intimate Living Interiors - Gillies | 2048 Ocean Front | Del Mar, CA 92014-2130 | | | A7 | Customer Deposit | 239 | 239 |
| Marilyn MacNiven-Young | 517 1/2 Marigold Ave | Corona del Mar, CA 92625-2457 | | | A7 | Customer Deposit | 238 | 238 |
| Lucian Stoica | 1841 Port Carlow Pl | Newport Beach, CA 92660-6602 | | | A7 | Customer Deposit | 2,316 | 2,316 |
| David Close Homes, Inc. | 711 W 17th St Ste E12 Att David Close | Costa Mesa, CA 92627-4353 | | | A7 | Customer Deposit | 235 | 235 |
| Invicta Design Group LLC | 2907 Humboldt St | Los Angeles, CA 90031-1828 | | | A7 | Customer Deposit | 233 | 233 |
| Lynda Ludeman & Co LLC | 47185 Desert Rose Ln | Indian Wells, CA 92210 | | | A7 | Customer Deposit | 233 | 233 |
| Barbara Wall | 201 Via Orvieto | Newport Beach, CA 92663-4924 | x | x | A7 | Customer Deposit | 229 | 229 |
| Mariano Denevares | 665 San Rodolfo Dr Suit 124 Pnb 128 | Solana Beach, CA 92075-2047 | | | A7 | Customer Deposit | 227 | 227 |
| Brad Brainard | 4100 N. Highway 132 | Enid, OK 73703 | | | A7 | Customer Deposit | 5,520 | 3,350 |
| Lavish Home Decor | 31105 Rancho Viejo Rd Ste C4 | San Juan Capistrano, CA 92675-1717 | | | A7 | Customer Deposit | 225 | 225 |
| Hovik Avakian | 3548 La Crescenta Ave | Glendale, CA 91208-1102 | | | A7 | Customer Deposit | 224 | 224 |
| Roque Venegas | 16327 Aurora Crest Dr | Whittier, CA 90605-1369 | | | A7 | Customer Deposit | 223 | 223 |
| Tien Ha | 3108 Country Club Dr | Costa Mesa, CA 92626-2342 | | | A7 | Customer Deposit | 222 | 222 |
| PETER LITTELL | 858 25th St | Santa Monica, CA 90403-2108 | x | x | A7 | Customer Deposit | 221 | 221 |
| Doug and Wendy Lindroth | 57908 Salida del Sol | La Quinta, CA 92253-8183 | | | A7 | Customer Deposit | 221 | 221 |
| Brion Design | 1832 Crystal Ridge Way | Vista, CA 92081-5458 | | | A7 | Customer Deposit | 221 | 221 |
| Emily Wada | 308 San Juan Way | La Canada, CA 91011-2734 | | | A7 | Customer Deposit | 218 | 218 |
| Candyce Miles | 5315 La Glorieta | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 218 | 218 |
| Bob Simons | 1095 W 25th St | Upland, CA 91784 | | | A7 | Customer Deposit | 217 | 217 |
| Michelle Yaralian | 1215 N Everett St | Glendale, Ca 91207 | | | A7 | Customer Deposit | 214 | 214 |
| Mayumi Kuttler | 33321 Cove Island Pl | Dana Point, CA 92629-1552 | | | A7 | Customer Deposit | 213 | 213 |
| Stephanie Mardaresco | 2392 Redlands Dr | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 211 | 211 |
| Renate Ackermann | PO BOX 8187 | NEWPORT BEACH, CA 92658 | | | A7 | Customer Deposit | 210 | 210 |
| Edward Bacot Scott | 8811 Alden Dr Ste 6 | Los Angeles, CA 90048-3045 | | | A7 | Customer Deposit | 207 | 207 |
| Joseph Dohn | P.O. Box 9736 | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 3,231 | 3,231 |
| Monika Mehran | 5384 Foxhound Way | San Diego, CA 92130-4835 | x | x | A7 | Customer Deposit | 206 | 206 |
| Albino Construction, Inc. | 12568 W Washington Blvd Ste 200 | Los Angeles, CA 90066-5521 | | | A7 | Customer Deposit | 205 | 205 |
| Gem Picket LLC | 3334 East Coast Highway #294 | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 205 | 205 |
| Kristin Murdock | 2559 Quidde Ave | San Diego, CA 92122-4044 | | | A7 | Customer Deposit | 205 | 205 |
| Sophia Liu | 80 Spacial | Irvine, CA 92618 | | | A7 | Customer Deposit | 204 | 204 |
| Adam Schepps | 3112 Via de Caballo | Encinitas, CA 92024 | | | A7 | Customer Deposit | 531 | 531 |
| Paul Kramer | 21071 Placerita Canyon Rd | Santa Clarita, CA 91321-1924 | | | A7 | Customer Deposit | 200 | 200 |
| Eurico Lacerda | 1532 Virginia Way | La Jolla, CA 92037-3836 | | | A7 | Customer Deposit | 200 | 200 |
| Monica Munoz | 3020 Shasta Circlel South | Los Angeles, CA 90065 | | | A7 | Customer Deposit | 200 | 200 |
| ADRIENNE KRAVCHUK INTERIOR DESIGN | 7728 Lake Tahoe Ave | SAN DIEGO, CA 92119 | | | A7 | Customer Deposit | 199 | 199 |
| Denisa Vreeling | 120 Acacia Way | Coronado, CA 92118-2421 | | | A7 | Customer Deposit | 199 | 199 |
| Patterson Lumber: Innovative Kitchen Renovations | 100 E STREET ST | El Centro, CA 95363 | | | A7 | Customer Deposit | 199 | 199 |
| Daniel Swartz | Sonora Road | Rancho Mirage, Ca 92270 | | | A7 | Customer Deposit | 199 | 199 |
| Matt & Michelle Antonelli | 6854 Monte Vista Ct | Eastvale, CA 92880-9107 | | | A7 | Customer Deposit | 199 | 199 |
| Amanda Aguayo | 27250 Via Marcia | Santa Clarita, CA 91350-1539 | | | A7 | Customer Deposit | 199 | 199 |
| Dan Boaz | 310 Apolena Avenue | Balboa Island, CA 92662 | | | A7 | Customer Deposit | 197 | 197 |
| Angela and Steve Cartt | 7228 Monte Vista Ave | La Jolla, CA 92037-4959 | | | A7 | Customer Deposit | 196 | 196 |
| Jason Barry | 16986 Circa Del Sur | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 194 | 194 |
| VICKI SCOTT | 28355 Chat Dr | Laguna Niguel, CA 92677-1384 | | | A7 | Customer Deposit | 193 | 193 |
| Mario Fernandez | 2816 Via De Caballo Blanco | Bonita, Ca 91902 | | | A7 | Customer Deposit | 189 | 189 |
| David Contreras | 1792 Titus St | San Diego, CA 92110-1955 | | | A7 | Customer Deposit | 189 | 189 |
| DAVID SORENSON | 2631 Sea View Ave | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 189 | 189 |
| Tamara Palmer Interior Designs | 603 N. Coast Hwy 101 Suite J | Solana Beach, Ca 92075 | | | A7 | Customer Deposit | 3,821 | 3,350 |
| A WEEKEND PLUMBER | 5731 Palmer Way Ste C | Carlsbad, CA 92010-7247 | x | x | A7 | Customer Deposit | 184 | 184 |
| Alan Limon | 2466 JONATHA | LAKE FOREST, CA 92630 | | | A7 | Customer Deposit | 183 | 183 |
| Dada Ngo | 9383 Poinsettia Ave | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 182 | 182 |
| Robert Cresswell | 1111 S Victoria Ave | Los Angeles, CA 90019-3154 | | | A7 | Customer Deposit | 179 | 179 |
| Maxi Spina | 1623 Avalon St | Los Angeles, Ca 90026-1815 | | | A7 | Customer Deposit | 179 | 179 |
| Karen Huber | 675 Buena Vista Way | Laguna Beach, CA 92651-2603 | | | A7 | Customer Deposit | 179 | 179 |
| Sharon Karpin | 74104 Desert Tenaja Trail | Indian Wells, CA 92210 | | | A7 | Customer Deposit | 179 | 179 |
| Lorie & Gary Pena | 11730 Eucalyptus Hills Drive | Lakeside, CA 92040 | | | A7 | Customer Deposit | 179 | 179 |
| Allison Flashman | 1102 N Norman Pl | Los Angeles, CA 90049-1539 | | | A7 | Customer Deposit | 179 | 179 |
| Rocky & Magan Goyal | 11845 Tierra del Sur | San Diego, CA 92130-2905 | | | A7 | Customer Deposit | 179 | 179 |
| Roger Mecca | 28521 Breckenridge Dr | Laguna Niguel, CA 92677-1440 | | | A7 | Customer Deposit | 179 | 179 |
| Nicole Dolinsky | 4951 Concan Crt. | San Diego, Ca 92130 | | | A7 | Customer Deposit | 179 | 179 |
| Lezlie Gunn | 4501 Brighton Rd | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 179 | 179 |
| Mike Ponder | 1233 Bayside Drive | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 179 | 179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jason Amoss | 13716 Rosecroft Way | San Diego, CA 92130 | | | A7 | Customer Deposit | 179 | 179 |
| Tim Connell | 21656 Vintage Way | Lake Forest, CA 92630-5759 | | | A7 | Customer Deposit | 179 | 179 |
| Samantha Stone | 5516 Avenida Maravillas | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 179 | 179 |
| Tina Arutyunyan | 1960 MAGINN DR | Glendale, Ca 91202 | | | A7 | Customer Deposit | 179 | 179 |
| Anne Marie Gunderman | 611 Sierra St | El Segundo, CA 90245-3127 | | | A7 | Customer Deposit | 179 | 179 |
| GABRIELLE NIEBLA | PO Box 412182 | LOS ANGELES, CA 90041 | | | A7 | Customer Deposit | 178 | 178 |
| Roam Design Builders | 2811 Elm St | Los Angeles, CA 90065-1911 | x | x | A7 | Customer Deposit | 177 | 177 |
| Trisha Wilbrand | 6991 Goldstone Rd | Carlsbad, CA 92009-1711 | | | A7 | Customer Deposit | 175 | 175 |
| George & Serina Lingurar | 16423 Limerick St. | Riverside, Ca 92503 | | | A7 | Customer Deposit | 172 | 172 |
| Weiran Gao | 57 Cardamine | Irvine, CA 92602-1859 | | | A7 | Customer Deposit | 171 | 171 |
| Scott & McKenna Aston | 2040 Paloma Drive | Costa Mesa, CA 92627 | | | A7 | Customer Deposit | 171 | 171 |
| Ken & Joan Cohn | 1313 E Balboa Blvd | Newport Beach, CA 92661-1421 | | | A7 | Customer Deposit | 200 | 200 |
| ANUSH MOVSESIAN | 515 Via Providencia | Burbank, CA 91501-1658 | | | A7 | Customer Deposit | 170 | 170 |
| STRUCTWELL CONSTRUCTION | 8280 Clairemont Mesa Blvd Ste 128 | San Diego, CA 92111-1708 | | | A7 | Customer Deposit | 187 | 187 |
| Ryan Ashley | 64 Oakmont Ave | San Rafael, CA 94901-1237 | | | A7 | Customer Deposit | 168 | 168 |
| james meyers | 711 barbara ave | solana beach, ca 92075 | | | A7 | Customer Deposit | 172 | 172 |
| NATALIE DARR | 405 21ST ST | HUNTINGTON BEACH, CA 92648 | | | A7 | Customer Deposit | 167 | 167 |
| Harte Brownlee & Associates | 962 Glenneyre Street | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 166 | 166 |
| Bill Menninger | 2641 Circle Dr | Newport Beach, CA 92663-5616 | | | A7 | Customer Deposit | 163 | 163 |
| Janet Hudson | 5121 Del Mar Mesa Rd | San Diego, Ca 92130 | | | A7 | Customer Deposit | 162 | 162 |
| Justin Becker Orla Becker | 12340 Hartsook St | Valley Village, CA 91607-3053 | | | A7 | Customer Deposit | 162 | 162 |
| Lucy Green | 7523 E Autumn Hill Way | Orange, CA 92869-4517 | | | A7 | Customer Deposit | 162 | 162 |
| CORA DESIGN GROUP | 12430 Hazeltine Dr | Tustin, CA 92782-1138 | | | A7 | Customer Deposit | 161 | 161 |
| J. Scott Benson | 165 6th Ave Unit 3004 | San Diego, CA 92101-7068 | | | A7 | Customer Deposit | 161 | 161 |
| RANDAL'S PLUMBING | 75175 MERLE DRIVE, STE. 300 | PALM DESERT, CA 92211 | | | A7 | Customer Deposit | 160 | 160 |
| Sharlene Miyazaki | 401 Meadowview Dr | La Canada, CA 91011-2815 | | | A7 | Customer Deposit | 158 | 158 |
| SCOTT DEYOUNG | 4427 W Coast Hwy | Newport Beach, CA 92663-2614 | | | A7 | Customer Deposit | 156 | 156 |
| Bryan Design Group - Steve and Michele Fisher | 11288 Sherrard Way | San Diego, CA 92131 | | | A7 | Customer Deposit | 154 | 154 |
| Jeanette Leon | 81500 Industrial Pl | Indio, CA 92201-2189 | | | A7 | Customer Deposit | 153 | 153 |
| Lauren's Design Studio | 12911 Villa Rose Dr | Santa Ana, Ca 92705 | | | A7 | Customer Deposit | 152 | 152 |
| Araz Ghazarian | 1100 Balboa Ave | Laguna Beach, CA 92651-3840 | | | A7 | Customer Deposit | 149 | 149 |
| Brett Hensler | 1550 Loma Dr Apt D | Hermosa Beach, CA 90254-2930 | | | A7 | Customer Deposit | 30,509 | 3,350 |
| Mary Lou & Greg Weiler | 31061 Corte Aurora | San Juan Capistrano, CA 92675-5541 | | | A7 | Customer Deposit | 144 | 144 |
| Marilin Posca | 425 Los Altos Ave | Long Beach, CA 90814-1934 | | | A7 | Customer Deposit | 143 | 143 |
| Rudy Marquez | 5 Gavina | Dana Point, CA 92629 | | | A7 | Customer Deposit | 142 | 142 |
| Hanley Construction - John & Diane Prchal | 12892 Camino Ramillette | San Diego, CA 92128 | | | A7 | Customer Deposit | 141 | 141 |
| John & Rosie Pla | 6702 Camino Cresta | San Clemente, CA 92673-7103 | | | A7 | Customer Deposit | 140 | 140 |
| Frann Setzer | 12752 Jordan Ridge Ct | San Diego, CA 92130-2748 | | | A7 | Customer Deposit | 139 | 139 |
| JF Designs | 368 Wimbleton Dr | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 138 | 138 |
| Carrie Clifford | 219 N Norton Ave | Los Angeles, CA 90004-3914 | | | A7 | Customer Deposit | 136 | 136 |
| Sona Gasparian | 848 Amherst Dr | Burbank, CA 91502 | | | A7 | Customer Deposit | 134 | 134 |
| Jill Money | 22 Chatham Court | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 133 | 133 |
| John & Caroline MacFarlane | 55 64th place | Long Beach, CA 90803 | | | A7 | Customer Deposit | 129 | 129 |
| Michele Dremmer | 3722 Woodcliff Rd | Sherman Oaks, CA 91403-5050 | | | A7 | Customer Deposit | 129 | 129 |
| Bleu Home Décor | 615 Lido Park Dr | Newport Beach, CA 92663-4429 | | | A7 | Customer Deposit | 128 | 128 |
| Akins Homes | 163 Emerald Bay | Laguna Beach, CA 92651-1254 | x | x | A7 | Customer Deposit | 126 | 126 |
| Steve Davis | 74420 Quail Lakes Drive | Indian Wells, Ca 92210 | | | A7 | Customer Deposit | 125 | 125 |
| Gary Zohman | 10406 Vernon Ln | Tustin, CA 92782-1423 | | | A7 | Customer Deposit | 125 | 125 |
| Michael Horta | 3736 Oak Hill Ave | Los Angeles, CA 90032-1445 | | | A7 | Customer Deposit | 123 | 123 |
| Terry Robert | 1675 Mountain View Ln | Chino Hills, CA 91709-2388 | | | A7 | Customer Deposit | 123 | 123 |
| Angela Chang | 20460 Via Celestina | Yorba Linda, CA 92887-3145 | | | A7 | Customer Deposit | 6,315 | 3,350 |
| Chanel Zimmerman | 8375 Bristol Ridge Ln | San Diego, CA 92127-4122 | | | A7 | Customer Deposit | 112 | 112 |
| Kelsey Chase | 6204 Beaumont Ave | La Jolla, CA 92037 | | | A7 | Customer Deposit | 110 | 110 |
| Roger Holbrook | 17 Loam | Trabuco Canyon, CA 92679-5225 | | | A7 | Customer Deposit | 107 | 107 |
| Betty Wilson | 117 S Windsor Blvd | Los Angeles, CA 90004 | | | A7 | Customer Deposit | 106 | 106 |
| Lindy Gaylord | 22 Lakeview Cr. | Palm Springs, CA 92264 | | | A7 | Customer Deposit | 105 | 105 |
| Tricia Seaman | 2258 Avenida Soledad | Fullerton, CA 92833-1315 | | | A7 | Customer Deposit | 105 | 105 |
| Paul Edlund | 312 E Escoba Dr | Palm Springs, CA 92264 | | | A7 | Customer Deposit | 102 | 102 |
| Dan & Robyn Stewart | 212 Del Cabo | San Clemente, CA 92673-3211 | | | A7 | Customer Deposit | 100 | 100 |
| Toni & Ryan Dampier | 811 Coronado Ave | Coronado, CA 92118 | | | A7 | Customer Deposit | 99 | 99 |
| Heritage West | 238 N Cedros Ave, #201 | Solana Beach, CA 92075-1333 | | | A7 | Customer Deposit | 33 | 33 |
| Hilton Builders | 425 31st St | Newport Beach, CA 92663-3803 | | | A7 | Customer Deposit | 97 | 97 |
| Desert Home Design | 71439 Halgar Rd | Rancho Mirage, CA 92270-4233 | | | A7 | Customer Deposit | 2,053 | 2,053 |
| Christine Harris ID | 742 Banyan Ct | San Marcos, CA 92069-1954 | | | A7 | Customer Deposit | 97 | 97 |
| SK DESIGN SOLUTIONS | PO Box 7173 | Rancho Santa Fe, CA 92067-7173 | | | A7 | Customer Deposit | 249 | 249 |
| Quality First Woodworks, Inc. | 1264 N Lakeview Ave | Anaheim, CA 92807-1831 | | | A7 | Customer Deposit | 16,095 | 3,350 |
| Melissa Kuhn | 26591 Via La Jolla | San Juan Capistrano, CA 92675-5195 | | | A7 | Customer Deposit | 93 | 93 |
| Krista Bates | 33842 Calle de Bonanza | San Juan Capistrano, CA 92675-5023 | | | A7 | Customer Deposit | 92 | 92 |
| alireza moghbeli | 16863 Abundante St | San Diego, CA 92127-3325 | x | x | A7 | Customer Deposit | 92 | 92 |
| Tibor Juhasz | 112 Via Mimosa | San Clemente, CA 92672-2468 | | | A7 | Customer Deposit | 91 | 91 |
| Murray Lobel | 4633 Fairfield Dr | Corona del Mar, CA 92625-3110 | | | A7 | Customer Deposit | 89 | 89 |
| Eileen Lewis | 117 Newton Dr | Burlingame, CA 94010-5928 | | | A7 | Customer Deposit | 87 | 87 |
| Esteban Interiors | 3903 Alameda Pl | San Diego, CA 92103-1613 | | | A7 | Customer Deposit | 86 | 86 |
| Steve Weibel | 465 Plaza Estival | San Clemente, CA 92672-3532 | | | A7 | Customer Deposit | 86 | 86 |
| Janice Quazi | 521 Warwick Ave | Cardiff, CA 92007-1659 | | | A7 | Customer Deposit | 85 | 85 |
| Ray Renaud | 67634 S Laguna Dr | Cathedral City, CA 92234-7497 | | | A7 | Customer Deposit | 84 | 84 |
| Jewels Williams Designs | 1834 E Fernrock St | Carson, CA 90746 | | | A7 | Customer Deposit | 84 | 84 |
| DORON KOCHAVI | 738 Berkshire Ave | La Canada, CA 91011-3426 | | | A7 | Customer Deposit | 83 | 83 |
| Hanover Builders Inc | 141 Duesenberg Dr Ste 6 | Westlake Village, CA 91362-3471 | | | A7 | Customer Deposit | 3,510 | 3,350 |
| Janna Jacobi Designs | 209 CALLE POTRANCA | SAN CLEMENTE, CA 92672 | | | A7 | Customer Deposit | 82 | 82 |
| View Site Development LLC | 10800 Burbank Blvd | North Hollywood, CA 91601 | | | A7 | Customer Deposit | 80 | 80 |
| Optimal Plumbing | 25422 Trabuco Rd Ste 105233 | Lake Forest, CA 92630-2791 | | | A7 | Customer Deposit | 78 | 78 |
| Cheryl Mishek | 70481 Placerville Rd | Rancho Mirage, Ca 92270 | | | A7 | Customer Deposit | 78 | 78 |
| Michael Ofstedahl | 5752 Valley Oak Drive | Los Angeles, CA 90068 | | | A7 | Customer Deposit | 77 | 77 |
| Ed Cartaya | 39815 De Portola Road | Temecula, CA 92592 | | | A7 | Customer Deposit | 491 | 491 |
| Roxy Levan | 713 Marguerite Ave | Corona del Mar, CA 92625-2343 | | | A7 | Customer Deposit | 76 | 76 |
| Numi Home | 16780 Livorno Dr | Pacific Palisades, CA 90272-3256 | | | A7 | Customer Deposit | 1,921 | 1,921 |
| Hannah Tringham | 12 Glastonbury Pl | Laguna Niguel, CA 92677-5310 | | | A7 | Customer Deposit | 396 | 396 |
| Somesh Sharma | 24 Spyglass Cir. | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 73 | 73 |
| Victor Felix | 2531 Soderblom Ave | San Diego, CA 92122-4034 | | | A7 | Customer Deposit | 73 | 73 |
| NANCY AVALOS | 7072 Paddlewheel Dr | Eastvale, CA 91752-1463 | | | A7 | Customer Deposit | 69 | 69 |
| Mac Hashemian | 12 Midsummer | Newport Beach, CA 92657-2127 | | | A7 | Customer Deposit | 68 | 68 |
| Daniel Parnell | 314 Wisconsin Ave | Long Beach, CA 90814-2236 | | | A7 | Customer Deposit | 67 | 67 |
| Jacqueline Adame | 3209 Carol Dr | Fullerton, CA 92833-2903 | | | A7 | Customer Deposit | 65 | 65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mullen Design Co - Kristin and Matt Scord | 26062 El Prado St | Laguna Hills, CA 92653 | | | A7 | Customer Deposit | 60 | 60 |
| MIKE PETERSON | 16782 Santa Fe Knolls Ln | San Diego, CA 92127-7043 | | | A7 | Customer Deposit | 59 | 59 |
| Celia Somers & Chuck Weissfeld | 305 Arnaz Dr. #302 | Los Angeles, CA 90048 | x | x | A7 | Customer Deposit | 57 | 57 |
| Pacific Communities | 1000 Dove St Ste 300 Suite 300 | Newport Beach, CA 92660-2850 | | | A7 | Customer Deposit | 56 | 56 |
| Todd & Paula Cohen | 827 Temple St | San Diego, CA 92106 | | | A7 | Customer Deposit | 54 | 54 |
| BEVERLY HILLS ONE/LADC GROUP INC | 8383 Wilshire Blvd Ste 830 | Beverly Hills, CA 90211-2445 | | | A7 | Customer Deposit | 53 | 53 |
| Johnson, Finch and McClure Construction, Inc. | 9749 Cactus St | Lakeside, CA 92040-4117 | | | A7 | Customer Deposit | 52 | 52 |
| Scott & Diane Adams | 464 Prospect #401 | La Jolla, CA 92037 | | | A7 | Customer Deposit | 52 | 52 |
| Nadeem Golshan | 2647 Fallsview Rd. | San Marcos, CA 92078 | | | A7 | Customer Deposit | 50 | 50 |
| Carl Pallini LLC | 3929 PRINGLE ST | San Diego, CA 92103 | | | A7 | Customer Deposit | 49 | 49 |
| Lori Ramsay Design | 2702 Socorro Ln | Carlsbad, CA 92009-4333 | | | A7 | Customer Deposit | 49 | 49 |
| Meredith Kaplan | 209 Via Colorin | Palos Verdes Estates, CA 90274 | | | A7 | Customer Deposit | 48 | 48 |
| Erick McCreight | 1181 Bennington Dr. | North Tustin, CA 92705 | | | A7 | Customer Deposit | 48 | 48 |
| Stacy Hughes | 2 Wild Rose Pl | Aliso Viejo, CA 92656-7058 | | | A7 | Customer Deposit | 47 | 47 |
| David & Barbara Spelbring | 3551 Paraiso Way | La Crescenta, CA 91214-1114 | | | A7 | Customer Deposit | 44 | 44 |
| John Giandelone | 627 Big Canyon Dr E | Palm Springs, CA 92264-7481 | x | x | A7 | Customer Deposit | 43 | 43 |
| JC Dyer Co - Weiss Residence | 1540 S Coast Hwy Ste 205 | Laguna Beach, CA 92651-3260 | | | A7 | Customer Deposit | 43 | 43 |
| Sue Capelli | 1280 Anacapa Way | Laguna Beach, CA 92651-1903 | | | A7 | Customer Deposit | 42 | 42 |
| Todd Staley | 2527 BUNYA ST. | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 41 | 41 |
| DANIEL G MACBETH GC | 37 Parkcrest | Newport Coast, CA 92657-1097 | | | A7 | Customer Deposit | 36 | 36 |
| Jason Klang | 29893 Calle Colina | Cathedral City, CA 92234 | | | A7 | Customer Deposit | 36 | 36 |
| Rikki MacBarron | 1506 Serenade Ter | Corona del Mar, CA 92625-1752 | | | A7 | Customer Deposit | 36 | 36 |
| ES Interior Design | 67565 Peineta Rd | Cathedral City, CA 92234-5577 | | | A7 | Customer Deposit | 52 | 52 |
| Claire Seibly | PO Box 9589 | Newport Beach, Ca 92658 | | | A7 | Customer Deposit | 31 | 31 |
| Alex Caldwell | 12345 Mapleview St. #1 | Lakeside, CA 92040 | | | A7 | Customer Deposit | 29 | 29 |
| Hanley Construction | 993 Lomas Santa Fe Dr Ste A | Solana Beach, CA 92075-2135 | | | A7 | Customer Deposit | 27 | 27 |
| Kimberly Snyder | 10 Pelican Point Dr | Newport Coast, CA 92657-2006 | | | A7 | Customer Deposit | 3,520 | 3,350 |
| Michael & Gayle Manning | 31661 Via Quixote | San Juan Capistrano, CA 92675-3388 | | | A7 | Customer Deposit | 24 | 24 |
| USA General Contractors | 1965 Mount Olympus Dr | Los Angeles, CA 90046-2038 | | | A7 | Customer Deposit | 20 | 20 |
| 1201 Ohio Ave LLC | 19900 MacArthur Blvd Ste 960 | Irvine, CA 92612-8407 | | | A7 | Customer Deposit | 19 | 19 |
| anne shauh | 5452 foxhound way | san diego, ca 92130 | | | A7 | Customer Deposit | 17 | 17 |
| Dinny Beringer | 1139 Noria St | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 17 | 17 |
| Bill Dyer | 2 Calle Angelitos | San Clemente, CA 92673-6911 | | | A7 | Customer Deposit | 16 | 16 |
| Natalie Jamgocyan | 417 S VERDUGO ROAD | GLENDALE, CA 91205 | | | A7 | Customer Deposit | 14 | 14 |
| Megan Lewis | 68888 Risueno Rd | Cathedral City, CA 92234-3800 | | | A7 | Customer Deposit | 14 | 14 |
| Christie York | 1566 Willow Wood Cir | Orange, CA 92869-1009 | | | A7 | Customer Deposit | 18 | 18 |
| Christian Clayton | 1642 Vista Luna | San Clemente, CA 92673-3660 | | | A7 | Customer Deposit | 8 | 8 |
| Rubik Babakanian | 14 Fern Cyn | Laguna Niguel, CA 92677-1002 | | | A7 | Customer Deposit | 7,140 | 3,350 |
| Shaun Kalnasy | 18796 PASADERO Dr | Tarzana, Ca 91356 | | | A7 | Customer Deposit | 0 | 0 |
| Kelli Trachtman | 5 Cherry Hills Ln | Newport Beach, CA 92660-5118 | | | A7 | Customer Deposit | 0 | 0 |
| Robin Wherritt | 584 Sturtevant Dr | Sierra Madre, Ca 91024 | | | A7 | Customer Deposit | 0 | 0 |
| TERESA FREY | 4346 PIEDMONT ST | SAN DIEGO, CA 92107 | | | A7 | Customer Deposit | 0 | 0 |
| Jessica Arnold | 1601 Indus Street | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 0 | 0 |
| Trunk Laguna | 1278 Glenneyre #448 | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 0 | 0 |
| Courtney Childress | 416 W Hillsdale St | Inglewood, CA 90302 | | | A7 | Customer Deposit | 0 | 0 |
| Dave Phelps | 32 Via Santa Maria | San Clemente, CA 92672-9417 | | | A7 | Customer Deposit | 0 | 0 |
| Rich & Priscilla Balikian | 16871 Circa Del Sur | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 0 | 0 |
| Aida Bogosian | 4300 Rhodes Ave | Studio City, CA 91604-1633 | | | A7 | Customer Deposit | 0 | 0 |
| 300 West Merito LLC LLC | 300 W Merito Pl | Palm Springs, CA 92262-5629 | | | A7 | Customer Deposit | 5,649 | 3,350 |
| A.R.T.design | 20 Miners trail | Irvine, CA 92620 | | | A7 | Customer Deposit | 38,378 | 3,350 |
| AARON ALLRED | 9 Strand Beach Dr | Dana Point, CA 92629-2755 | | | A7 | Customer Deposit | 167,262 | 3,350 |
| Aaron Anderson- Martha Krasne | 406 9th Ave Ste 210 | San Diego, CA 92101-7277 | | | A7 | Customer Deposit | 15,331 | 3,350 |
| Acacia + Spruce | 1682 Greenwood Pl | Escondido, CA 92029-4238 | | | A7 | Customer Deposit | 16,386 | 3,350 |
| Acme House Company | 750 N Palm Canyon Dr | Palm Springs, CA 92262-5511 | x | x | A7 | Customer Deposit | 605 | 605 |
| Adam Lezack | 3997 Stonebridge Court | Rancho Santa Fe, CA 92091 | | | A7 | Customer Deposit | 29 | 29 |
| Adrienne Garoyan | 27736 Torija | Mission Viejo, CA 92691 | | | A7 | Customer Deposit | 240 | 240 |
| AGK Design - Jake & Kyndra Leach | 2677 Brookmead Lane | La Jolla, CA 92037 | | | A7 | Customer Deposit | 237,724 | 3,350 |
| Alan Wallock | 2187 Newcastle Avenue, Suite 202 | Cardiff, CA 92007 | | | A7 | Customer Deposit | 4,739 | 3,350 |
| Alenush & Arman Bernardi | 31532 West St | Laguna Beach, CA 92651-6917 | | | A7 | Customer Deposit | 1,499 | 1,499 |
| Alex Brook | 16205 VIA DEL ALBA | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 2,754 | 2,754 |
| Alex Wong | 34 Asiloma Rd | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 2,190 | 2,190 |
| Alexandra Becket Design | 2344 Kenilworth Ave. | LOS ANGELES, CA 90039 | | | A7 | Customer Deposit | 8,473 | 3,350 |
| Alfonso Fonseca | 71905 Highway 111 | Rancho Mirage, CA 92270-4800 | | | A7 | Customer Deposit | 34,668 | 3,350 |
| Alison Amegatcher | 2632 Highview Ave | Altadena, CA 91001 | | | A7 | Customer Deposit | 493 | 493 |
| Allen & Clare Mcclafferty | 20511 Suburbia Ln | Huntington Beach, CA 92646-5449 | | | A7 | Customer Deposit | 521 | 521 |
| Allen Galsgaard | 72995 Willow St | Palm Desert, CA 92260-5725 | | | A7 | Customer Deposit | 380 | 380 |
| Allison Luo | 4855 Linea Del Cielo | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 32,146 | 3,350 |
| Alyssa O'Book | 409 Lomita St | El Segundo, CA 90245 | | | A7 | Customer Deposit | 28,522 | 3,350 |
| Amanda Fates | 6501 Avenida Manana | La Jolla, Ca 92037 | | | A7 | Customer Deposit | 10,774 | 3,350 |
| Amanda Frye | 12714 Hilltop Dr | Redlands, CA 92373-7520 | | | A7 | Customer Deposit | 830 | 830 |
| Amy Steinhoff | 1121 Cerro Largo Dr | Solana Beach, CA 92075-1713 | x | x | A7 | Customer Deposit | 1,772 | 1,772 |
| Ana Hanks | 15997 El Soneto Dr | Whittier, CA 90603-1448 | | | A7 | Customer Deposit | 2,855 | 2,855 |
| Anchor Field Construction - Tim Osta | 2015 Edinburg Ave | Cardiff, CA 92007 | | | A7 | Customer Deposit | 27,387 | 3,350 |
| ANDRE & VALENCIA SCOTT | 16 Crivelli Aisle | Irvine, CA 92606-8352 | | | A7 | Customer Deposit | 4,138 | 3,350 |
| andrea greenwood | 3308 Corte Cadiz | Carlsbad, CA 92009 | x | x | A7 | Customer Deposit | 21,182 | 3,350 |
| Andrei Dinu | 3859 Latrobe St. | Los Angeles, CA 90031 | | | A7 | Customer Deposit | 23,200 | 3,350 |
| Andrew Muller | 1519 S Spaulding Avenue | Los Angeles, CA 90019 | | | A7 | Customer Deposit | 11,769 | 3,350 |
| ANDY LAZARUS | 1111 Indiana Ave | Venice, CA 90291-2824 | | | A7 | Customer Deposit | 57,292 | 3,350 |
| Angela Chong | 5496 Coach Ln | San Diego, CA 92130-3745 | | | A7 | Customer Deposit | 2,171 | 2,171 |
| Ani Vartanian | 1927 Calafia St | Glendale, CA 91208-2305 | | | A7 | Customer Deposit | 100 | 100 |
| Anita Anand | 11 Gavina | Dana Point, CA 92629-4112 | | | A7 | Customer Deposit | 4,632 | 3,350 |
| Anne Fritzgerald | 700 Bison Ave | Newport Beach, CA 92660-3207 | | | A7 | Customer Deposit | 5,041 | 3,350 |
| Anne Spellman | 127 Amethyst Ave | Newport Beach, CA 92662-1239 | | | A7 | Customer Deposit | 4,816 | 3,350 |
| ANTONIO & TIFFANY GONZALEZ | 6375 Tiburon Ter | Yorba Linda, CA 92886-6558 | | | A7 | Customer Deposit | 5,571 | 3,350 |
| Antonym | 2214 1/2 W 239th St | Torrance, CA 90501 | | | A7 | Customer Deposit | 1,690 | 1,690 |
| Appliance Store Discount | 8824 Shirley Ave Ste 12A | Northridge, CA 91324-3497 | | | A7 | Customer Deposit | 26,450 | 3,350 |
| Armando Gil | PO Box 430349 | San Ysidro, CA 92143-0349 | | | A7 | Customer Deposit | 13,984 | 3,350 |
| Arpal Wybourn | 4739 Terrace Dr | San Diego, CA 92116-2515 | | | A7 | Customer Deposit | 1,924 | 1,924 |
| ASHLEY TAYLOR | 420 Northcliff Rd | Pasadena, CA 91107-6528 | | | A7 | Customer Deposit | 179 | 179 |
| AUDREY SMITH | 3184 Buckingham Rd | Glendale, CA 91206-1405 | x | x | A7 | Customer Deposit | 3,967 | 3,350 |
| Bambi Cahilly | 18350 GEORGE BLVD | VICTORVILLE, CA 92394 | | | A7 | Customer Deposit | 1,454 | 1,454 |
| Barbara Brumet | 4248 View Pl | San Diego, CA 92115-6332 | x | x | A7 | Customer Deposit | 9,657 | 3,350 |
| Barbara Hoenecke | 12852 Via Nestore | Del Mar, CA 92014-3814 | | | A7 | Customer Deposit | 489 | 489 |
| Bayview Builders | 49 Orinda Way #445 | Orinda, CA 94563 | x | x | A7 | Customer Deposit | 5,711 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Beatriz Martinez | 25035 Meadowbrook | Mission Viejo, CA 92692-2840 | | | A7 | Customer Deposit | 354 | 354 |
| Belle Tuckerman | 5 Saint Maxime | Laguna Niguel, CA 92677-5403 | | | A7 | Customer Deposit | 18,610 | 3,350 |
| BEN BACAL | 9329 Warbler Way | Los Angeles, CA 90069-1136 | | | A7 | Customer Deposit | 185 | 185 |
| Bernartz | 5307 Dahlia Dr | Los Angeles, CA 90041-1408 | | | A7 | Customer Deposit | 8,485 | 3,350 |
| Beta Ealy | 4122 E Vermont St | Long Beach, CA 90814-2845 | | | A7 | Customer Deposit | 1,299 | 1,299 |
| Beth Ullem | 30631 Hunt Club Drive | San Juan Capistrano, CA 92675 | x | x | A7 | Customer Deposit | 1,937 | 1,937 |
| Bethany & Chad Ensz | 4372 Calle Mejillones | San Diego, CA 92130 | | | A7 | Customer Deposit | 21,231 | 3,350 |
| BEVERLY KALTENBACH | 12 Via Terracaleta | Coto de Caza, CA 92679-4016 | | | A7 | Customer Deposit | 13,299 | 3,350 |
| Bill Beckwith | 70175 Pinyon Crest Dr | Mountain Center, CA 92561-3757 | x | x | A7 | Customer Deposit | 29,328 | 3,350 |
| bill d'argis | 1742 Lone Tree Rd. | Chula Vista, CA 91913 | | | A7 | Customer Deposit | 16,394 | 3,350 |
| Blythe Interiors - Alex and Ricky Chyla | 3340 53rd Street | San Diego, CA 92105 | | | A7 | Customer Deposit | 13,265 | 3,350 |
| Bob & Marie Birmingham | 346 Vista Baya | Costa Mesa, CA 92627-1808 | | | A7 | Customer Deposit | 2,817 | 2,817 |
| Bonnie Pearlman | 898 Fire Dance Lane | Palm Desert, Ca 92211 | | | A7 | Customer Deposit | 33,741 | 3,350 |
| Booker Builders | 2240 Encinitas Blvd Ste D PMB 547 | Encinitas, CA 92024-4345 | | | A7 | Customer Deposit | 9,281 | 3,350 |
| Brad Nielsen | 2670 Waverly Dr | Newport Beach, CA 92663-5638 | | | A7 | Customer Deposit | 1,229 | 1,229 |
| Brandon Soelberg | 520 Stern Way | Carlsbad, CA 92011-5425 | | | A7 | Customer Deposit | 4,511 | 3,350 |
| Bret Fernandes | 27311 Westridge Ln | Laguna Hills, CA 92653-5890 | | | A7 | Customer Deposit | 924 | 924 |
| Brian & Desaray Sessions | 16313 Coastal Ct | Bakersfield, CA 93314 | x | x | A7 | Customer Deposit | 491 | 491 |
| Brian & Tiffany Buchanan | 12 Becker Dr | Ladera Ranch, CA 92694-1428 | | | A7 | Customer Deposit | 4,093 | 3,350 |
| brian heinz | 15105 Jenell St | Poway, CA 92064-2615 | | | A7 | Customer Deposit | 906 | 906 |
| Brian Henriquez | 23356 Via Ronda | Mission Viejo, CA 92691-2231 | | | A7 | Customer Deposit | 88 | 88 |
| Brian Moaddeli | 16578 Via Lago Azul | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 31,223 | 3,350 |
| Brian Verburg | 7102 Tierras Altas | San Clemente, CA 92673 | | | A7 | Customer Deposit | 14,605 | 3,350 |
| Brooke Lawson | 1848 Port Sheffield Place | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 449 | 449 |
| Brooke Wagner Design | 2823 E Coast Hwy | Corona del Mar, CA 92625-2201 | x | x | A7 | Customer Deposit | 28,817 | 3,350 |
| Bruce Mackenzie | 35 Via villena | San Clemente, CA 92672 | | | A7 | Customer Deposit | 1,164 | 1,164 |
| Cabinet City | 688 Panorama Ln | La Puente, CA 91744-6078 | | | A7 | Customer Deposit | 704 | 704 |
| Camellia Fard | 9270 Kinglet | Los Angeles, CA 90069 | x | x | A7 | Customer Deposit | 998 | 998 |
| Carla Whitman Design | 179 E 1th Street Suite 203 | Costa Mesa, CA 92627 | | | A7 | Customer Deposit | 24,771 | 3,350 |
| Carla Williams | 1306 Foothill Dr | West Covina, CA 91791-3773 | | | A7 | Customer Deposit | 6,518 | 3,350 |
| Carol Caito | 10 Vermillion Cliffs | Aliso Viejo, CA 92656 | | | A7 | Customer Deposit | 5,635 | 3,350 |
| Carol Cho | 10351 Rue Finisterre | San Diego, CA 92131-2247 | x | x | A7 | Customer Deposit | 18,476 | 3,350 |
| Carol Honda | 2974 Caminito Bello | La Jolla, CA 92037-2212 | | | A7 | Customer Deposit | 1,110 | 1,110 |
| Carol Penhollow | 3610 5th Ave | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 42 | 42 |
| Carol Pouliot | 13852 Northcrest Lane | Poway, CA 92064 | | | A7 | Customer Deposit | 2,495 | 2,495 |
| Cary Kaplan | 7 Pinewood Cir | Rancho Mirage, CA 92270-1489 | x | x | A7 | Customer Deposit | 3,381 | 3,350 |
| Cas & Susie Sermak | 3821 Skyline Rd | Carlsbad, CA 92008 | | | A7 | Customer Deposit | 33,038 | 3,350 |
| Catherine Dorum | 1155 Lark Song Ln | Encinitas, CA 92024-6826 | | | A7 | Customer Deposit | 24,496 | 3,350 |
| Cathy Lyn Brooks | 16525 Tropez Ln | Huntington Beach, CA 92649-1873 | | | A7 | Customer Deposit | 15 | 15 |
| CCH Design | 25872 Appian Way | Mission Viejo, CA 92691-4704 | | | A7 | Customer Deposit | 144 | 144 |
| Chad Buckmaster | 3119 Circa de Tierra | Encinitas, CA 92024-6906 | | | A7 | Customer Deposit | 3,780 | 3,350 |
| Charles Gedge | 747 Bayview Pl | Laguna Beach, CA 92651-2601 | | | A7 | Customer Deposit | 5,488 | 3,350 |
| Chelley Correa | 14574 TYLER RD | VALLEY CENTER, CA 92082 | | | A7 | Customer Deposit | 15,682 | 3,350 |
| Chris & Mary Mumford | 14850 Encendido | San Diego, CA 92127-3811 | | | A7 | Customer Deposit | 1,705 | 1,705 |
| Chris and Amy Scruton | 25215 Fairgreen | Mission Viejo, CA 92692-2881 | x | x | A7 | Customer Deposit | 14,724 | 3,350 |
| Chris and Britiny Cecil | 524 W. 19th Street | Santa Ana, CA 92706 | | | A7 | Customer Deposit | 8,476 | 3,350 |
| Chris Gluck | 3521 Union street | San Diego, CA 92103 | x | x | A7 | Customer Deposit | 13,381 | 3,350 |
| Christine & Bob Canty | 7362 Emerson Ave | Westminster, CA 92683-6108 | | | A7 | Customer Deposit | 3,048 | 3,048 |
| Christine Wang | 1508 Coban RD | La Habra Heights, CA 90631 | | | A7 | Customer Deposit | 36,432 | 3,350 |
| Christo Botev | 832 E Cedar Ave | Burbank, CA 91501-1526 | x | x | A7 | Customer Deposit | 1,015 | 1,015 |
| Christopher Tower | 1435 Pacific Ave | Laguna Beach, CA 92651-1928 | | | A7 | Customer Deposit | 26,586 | 3,350 |
| CINDY HORNER DESIGNS | 2016 VIA VINA | SAN CLEMENTE, CA 92673 | x | x | A7 | Customer Deposit | 16,329 | 3,350 |
| CLEAR STORY CONSTRUCTION | 1237 Muirlands Vista Way | La Jolla, CA 92037-6212 | x | x | A7 | Customer Deposit | 26,109 | 3,350 |
| COAT Design & Remodel - Koeppen Residence | PO BOX 1461 | Carlsbad, CA 92028 | | | A7 | Customer Deposit | 11,970 | 3,350 |
| COLLEEN TOLEDO | 9 LA CANADA | LOS ANGELES, CA 92602 | | | A7 | Customer Deposit | 960 | 960 |
| Collom Construction Inc. | 10714 Louisa Dr. | La Mesa, Ca 91941 | x | x | A7 | Customer Deposit | 10,770 | 3,350 |
| COMMUNE DESIGN | 2504 W. 7TH ST. #A | LOS ANGELES, CA 90057 | | | A7 | Customer Deposit | 10,791 | 3,350 |
| Connie & Steve Sourapas | P.O. BOX 8102 | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 610 | 610 |
| Connie Tracy | 23 Lansdale Ct | Ladera Ranch, CA 92694-0322 | x | x | A7 | Customer Deposit | 9,674 | 3,350 |
| Conor & Ellie McDade | 1802 El Camino del Teatro | La Jolla, CA 92037-6342 | | | A7 | Customer Deposit | 182,604 | 3,350 |
| Coram Design Center | 3800 Foothill Suite B | Glendale, CA 91214 | | | A7 | Customer Deposit | 31 | 31 |
| Craig & Diana McCallister | 14 Harbor Is | Newport Beach, CA 92660-7201 | x | x | A7 | Customer Deposit | 12,009 | 3,350 |
| Craig & Leesa Walker | 1131 Glenview Drive | Fullerton, CA 92835 | | | A7 | Customer Deposit | 1,344 | 1,344 |
| CT Designs | 1750 Kettner Blvd Unit 401 | San Diego, CA 92101-2549 | | | A7 | Customer Deposit | 1,430 | 1,430 |
| Cynthia Marks - Interiors | 2701 Airport Ave Ste 201 | Santa Monica, CA 90405-6105 | x | x | A7 | Customer Deposit | 5,398 | 3,350 |
| Dalia Amigos LLC | PO Box 675686 | Rancho Santa Fe, CA 92067-5686 | | | A7 | Customer Deposit | 73,000 | 3,350 |
| Damon & Kelly Maletta | 31755 Coast Hwy Unit 210 | Laguna Beach, CA 92651-7006 | x | x | A7 | Customer Deposit | 22,650 | 3,350 |
| Dan Rooke | 28785 Sea Ranch Way | Malibu, CA 90265-4217 | | | A7 | Customer Deposit | 4,410 | 3,350 |
| Danica Ezor | 14 Blue Horizon | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 481 | 481 |
| Daniel & Connie DiCesare | 25232 La Cresta Dr. | Dana Point, CA 92629 | x | x | A7 | Customer Deposit | 41,731 | 3,350 |
| Daniel Kreutel | 338 E River Ave | Orange, CA 92866-2714 | | | A7 | Customer Deposit | 11,430 | 3,350 |
| Danielle McCarthy | 520 Redlands Ave | Newport Beach, CA 92663-4809 | | | A7 | Customer Deposit | 64,163 | 3,350 |
| Darlene Downs | 333 West Paso De Cristobal | San Clemente, CA 92672 | | | A7 | Customer Deposit | 3,928 | 3,350 |
| Dave & Judy Saunders | 4 Carrera Place | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 509 | 509 |
| Dave Curtis | 330 W 11th street apt#709 | Los Angeles, CA 90015 | | | A7 | Customer Deposit | 6,120 | 3,350 |
| David & Heather Tuck | 27521 Silver Creek Dr. | San Juan Capistrano, Ca 92675 | | | A7 | Customer Deposit | 17,626 | 3,350 |
| david ahn | 550 Front St Unit 3102 | San Diego, CA 92101-7106 | x | x | A7 | Customer Deposit | 30,914 | 3,350 |
| David Banks | 27 Alta Vista | Rancho Mirage, CA 92270-2928 | | | A7 | Customer Deposit | 1,026 | 1,026 |
| David Bergen | 1275 Rubenstein Ave | Cardiff, CA 92007-2409 | | | A7 | Customer Deposit | 1,924 | 1,924 |
| DAVID NIELSEN | 222 W MARIPOSA | SAN CLEMNETE, CA 92672 | | | A7 | Customer Deposit | 14,703 | 3,350 |
| David Selig | 421 Dahlia Ave | Corona del Mar, CA 92625-2847 | | | A7 | Customer Deposit | 42,417 | 3,350 |
| David Treiger | 1771 Oriole Dr | Costa Mesa, CA 92626 | x | x | A7 | Customer Deposit | 489 | 489 |
| David White | 15 Catalina Vista Rd | Ladera Ranch, CA 92694-1570 | | | A7 | Customer Deposit | 1,295 | 1,295 |
| Dawn and Kerry Provence | 126 Avenida San Fernanado | San Clemente, Ca 92672 | | | A7 | Customer Deposit | 17,137 | 3,350 |
| Dawn Longer | 18112 Avenida Orilla | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 14,541 | 3,350 |
| Debara Watanabe | 18656 Via Varese | Rancho Santa Fe, CA 92091-0295 | | | A7 | Customer Deposit | 5,332 | 3,350 |
| Debi Fisher | 13009 Brixton Pl | San Diego, CA 92130-1325 | x | x | A7 | Customer Deposit | 1,049 | 1,049 |
| Deborah McCoy | 25 Carmel Bay Dr | Corona del Mar, CA 92625-1006 | x | x | A7 | Customer Deposit | 21,201 | 3,350 |
| Dee Dee Love | 2693 Larkin Pl | San Diego, CA 92123 | | | A7 | Customer Deposit | 33,167 | 3,350 |
| Dee Force | 6404 West Oceanfront | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 54,354 | 3,350 |
| Del Mar Restoration Wilson ADU | 545 Rimini Road 545 Rimini Roa | Del Mar, CA 92014 | | | A7 | Customer Deposit | 17,303 | 3,350 |
| Denise Dahlseid | 2616 Rosecrans St | San Diego, CA 92106-1334 | | | A7 | Customer Deposit | 0 | 0 |
| Denise Luckman | 72435 Morningstar Rd | Rancho Mirage, CA 92270-4047 | x | x | A7 | Customer Deposit | 323 | 323 |
| DENNIS COKER | 416 14th St | Huntington Beach, CA 92648-4220 | | | A7 | Customer Deposit | 9,821 | 3,350 |
| Diane & Robert Robertson | 1325 Pacific Hwy Unit 2505 | San Diego, CA 92101-2593 | | | A7 | Customer Deposit | 15,057 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diane Contreras | 650 Requesa Street | Encinitas, CA 92024 | | | A7 | Customer Deposit | 31,307 | 3,350 |
| Dick Burkett | 2325 Casitas Way | Palm Springs, CA 92264-8219 | x | x | A7 | Customer Deposit | 2,316 | 2,316 |
| Dina Folkman | 3337 Alabama Cir | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 2,979 | 2,979 |
| Dixon & Connie Fish | 976 Ridge Heights Dr | Fallbrook, CA 92028-3664 | | | A7 | Customer Deposit | 1,727 | 1,727 |
| Dolores & Tassos Paphites | 39 Monarch Bay Dr | Dana Point, CA 92629-3458 | | | A7 | Customer Deposit | 13,282 | 3,350 |
| Don Edge Const - Stuckleman Residence | 1136 LUNETA DR, | Del Mar, CA 92014 | x | x | A7 | Customer Deposit | 40,961 | 3,350 |
| Don Glowacz Custom Builders | 16835 ALGONGUIN STREET #371 | Huntington Beach, ca 92649 | | | A7 | Customer Deposit | 35,322 | 3,350 |
| Donna Kelley | 2426 Capitan Ave | San Diego, CA 92104 | | | A7 | Customer Deposit | 171 | 171 |
| Doug & Flor Krahn | 857 W Crescent Ave | Redlands, CA 92373-6752 | x | x | A7 | Customer Deposit | 65,185 | 3,350 |
| Drew Silver | 3803 Dove St | San Diego, CA 92103-2953 | | | A7 | Customer Deposit | 15,324 | 3,350 |
| DUPLICATE Bissonette Interiors | 26971 Magnolia Ct | Laguna Hills, CA 92653 | | | A7 | Customer Deposit | 2,284 | 2,284 |
| Eco Minded Solution - Jennifer Astl | 320 East Circle Court | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 19,579 | 3,350 |
| Eco Minded Solutions - Hernandez /3540 Talbot St. | 3650 Front St | San Diego, CA 92103 | x | x | A7 | Customer Deposit | 51,715 | 3,350 |
| ECOSTAR PLUMBING | 2654 Foothill Drive | Vista, CA 92084 | x | x | A7 | Customer Deposit | 5,361 | 3,350 |
| EDUARDO FRISCHWASSER | 1 OBRY DRIVE | Scarsdale, NY 10583 | x | x | A7 | Customer Deposit | 41,616 | 3,350 |
| Edward Ito | 3830 E Rolling Green Ln | Orange, CA 92867 | | | A7 | Customer Deposit | 8,940 | 3,350 |
| Edward Marquette | 3158 Via Loma Vis | Escondido, CA 92029-7216 | | | A7 | Customer Deposit | 7,691 | 3,350 |
| Elisabeth Averick | 3362 Madera Ave | Los Angeles, CA 90039-2127 | | | A7 | Customer Deposit | 24,867 | 3,350 |
| Elizabeth Aaron Interior Design - Dunham Project | 2397 Sentinel Ln | San Marcos, CA 92078-2136 | | | A7 | Customer Deposit | 38,403 | 3,350 |
| Ellen and Chuck Perliter | 231 S Anita Ave | Los Angeles, CA 90049 | | | A7 | Customer Deposit | 45,792 | 3,350 |
| Engstrom Construction | 46393 Blackhawk Dr | Indian Wells, CA 92210-9001 | | | A7 | Customer Deposit | 5,892 | 3,350 |
| EOC development LLC | 1871 Highland Oaks Dr | Arcadia, CA 91006 | | | A7 | Customer Deposit | 31,365 | 3,350 |
| Erik Simonsen | 3116 Via La Selva | Palos Verdes Estates, CA 90274-1050 | | | A7 | Customer Deposit | 66,175 | 3,350 |
| Erin Forbes | 3670 8th Ave | San Diego, CA 92103-4320 | | | A7 | Customer Deposit | 5,827 | 3,350 |
| Erwin Sandan | 14566 Luna Media | San Diego, CA 92127-3604 | x | x | A7 | Customer Deposit | 22,088 | 3,350 |
| Estee Copans | 15015 Sutton St | Sherman Oaks, CA 91403-4021 | | | A7 | Customer Deposit | 1,143 | 1,143 |
| Eunnie Hur | 3044 Bern Dr | Laguna Beach, CA 92651-2004 | | | A7 | Customer Deposit | 230 | 230 |
| Eva Akopian | 361 Myrtle St Unit 303 | Glendale, CA 91203-2207 | | | A7 | Customer Deposit | 1,502 | 1,502 |
| Fanny Zhou | 6343 E West View Dr | Orange, CA 92869-4308 | | | A7 | Customer Deposit | 7,003 | 3,350 |
| Farnoosh Tabesh | 3195 Dona Mema Pl | Studio City, CA 91604 | | | A7 | Customer Deposit | 921 | 921 |
| Folio | 722 Genevieve Street, Suite E | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 12,131 | 3,350 |
| Frank & Judy Yohannan | 1256 Sombria Lane | Pebble Beach, CA 93953 | | | A7 | Customer Deposit | 5,743 | 3,350 |
| FRANK CURRY | 81200 Avenue 49 | Indio, CA 92201-8409 | | | A7 | Customer Deposit | 628 | 628 |
| Frank Messano | 23071 Tiagua | Mission Viejo, CA 92692-1434 | | | A7 | Customer Deposit | 550 | 550 |
| Gagan & Chad Naeger | 5028 Commonwealth ave | La Canada, CA 91011 | | | A7 | Customer Deposit | 38,787 | 3,350 |
| Gayle Gajusramsay | 3035 Goldenrod Ln | Palm Springs, CA 92264-0299 | x | x | A7 | Customer Deposit | 4,329 | 3,350 |
| Georgeanna Parks Design | 3592 Mount Vernon Dr. | Los Angeles, CA 90008 | | | A7 | Customer Deposit | 12,395 | 3,350 |
| Gerard Bartz | 8780 Central Ave Ste A | Montclair, CA 91763-5103 | | | A7 | Customer Deposit | 199 | 199 |
| Gigi Kramer | 20321 Colonial Cir | Huntington Beach, ca 92646 | x | x | A7 | Customer Deposit | 913 | 913 |
| Gila Silver | 3368 Caminito Luna Nueva | Del Mar, CA 92014-3959 | x | x | A7 | Customer Deposit | 3,458 | 3,350 |
| Gina Carney | 21 Coral Blue St | Ladera Ranch, CA 92694-1555 | x | x | A7 | Customer Deposit | 1,654 | 1,654 |
| Gini Sedlak | PO Box 3342 | Lake Arrowhead, CA 92352-3342 | | | A7 | Customer Deposit | 158 | 158 |
| Gloria Hu | 7551 Country Hill Ln | Anaheim, CA 92808-1384 | x | x | A7 | Customer Deposit | 34,864 | 3,350 |
| Greg Von Herzen | 7787 Margerum Ave #233 | San Diego, CA 92120 | | | A7 | Customer Deposit | 1,487 | 1,487 |
| Gustavo Ortega | 11113 Santillana Loop | Laredo, TX 78045-2818 | | | A7 | Customer Deposit | 1,753 | 1,753 |
| Harlan Thompson | 2855 Freeborn Way | El Cajon, CA 92020-2616 | | | A7 | Customer Deposit | 208 | 208 |
| Harriet Schuman | 14014 Rue D Antibes | Del Mar, CA 92014-3040 | x | x | A7 | Customer Deposit | 961 | 961 |
| HARRISON WANG | 216 SUTTERS MILL | IRVINE, CA 92602 | | | A7 | Customer Deposit | 14,248 | 3,350 |
| Hathaway Loftus | 5464 Hillcrest Dr | Los Angeles, CA 90043 | | | A7 | Customer Deposit | 16,578 | 3,350 |
| Helen Pescatello | 5 Limoges | Newport Coast, CA 92657-1004 | | | A7 | Customer Deposit | 1,535 | 1,535 |
| Herb Schoening Interior Design | 3200 6th Ave. #209 | San Diego, Ca 92103 | | | A7 | Customer Deposit | 14,339 | 3,350 |
| House of Hive Design Co - Ang/Seitzman | 5443 Fremontia Ln | San Diego, CA 92115-1007 | | | A7 | Customer Deposit | 50,910 | 3,350 |
| HUB OF THE HOUSE by Carla | 9540 Lania Ln | Beverly Hills, CA 90210-1742 | | | A7 | Customer Deposit | 1,952 | 1,952 |
| Hunter Construction Inc. | 25682 Chrisanta drive | Mission Viejo, CA 92691 | x | x | A7 | Customer Deposit | 40,761 | 3,350 |
| Ignacio Arvizu | 4545 La Jolla Vllg Dr | San Diego, CA 92122 | | | A7 | Customer Deposit | 665 | 665 |
| INARC | 2205 5th Ave | Los Angeles, CA 90018-1120 | x | x | A7 | Customer Deposit | 2,861 | 2,861 |
| INSIDE STORY | 1480 BROADWAY #2525 | SAN DIEGO, CA 92101 | | | A7 | Customer Deposit | 24,014 | 3,350 |
| Inspirations Interior Designs Inc | 24432 Kings Vw | Laguna Niguel, CA 92677-7800 | | | A7 | Customer Deposit | 44 | 44 |
| Interior Space Design | 7646 Girard Ave | La Jolla, CA 92037-4420 | | | A7 | Customer Deposit | 9,359 | 3,350 |
| Interiors By O'Donnel | 19512 Pompano Lane #101 | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 253 | 253 |
| IS Architecture | 5649 La Jolla Blvd | La Jolla, CA 92037 | | | A7 | Customer Deposit | 2,474 | 2,474 |
| Isam Hasenin | 112 Headwaters | Irvine, CA 92602-1902 | | | A7 | Customer Deposit | 807 | 807 |
| J. Graydon Coghlan | 4740 Rancho del Mar Trl | San Diego, CA 92130-5210 | | | A7 | Customer Deposit | 286 | 286 |
| James Parker | 725 J Ave | Coronado, CA 92118 | | | A7 | Customer Deposit | 144,837 | 3,350 |
| Jamie Scelzi | 79517 Liga | Laquinta, Ca 92253 | | | A7 | Customer Deposit | 4,844 | 3,350 |
| Jan Gordon | 74612 Desert Arroyo Trail | Indian Wells, CA 92210 | | | A7 | Customer Deposit | 310 | 310 |
| Jane Zhuang | 5041 Scholarship | Irvine, CA 92612-5695 | | | A7 | Customer Deposit | 13,894 | 3,350 |
| Janice Markley | 6 Rue Chantilly | Newport Beach, CA 92660-5903 | | | A7 | Customer Deposit | 12,508 | 3,350 |
| Jasmin & Tom Niederberger | 71621 Mirage Rd | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 2,084 | 2,084 |
| Jasmine Karayan | 239 Camino Del Sol | South Pasadena, CA 91030 | | | A7 | Customer Deposit | 15,730 | 3,350 |
| Javier Moran | 3049 Yucon Ave | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 30,376 | 3,350 |
| Javier Rubio | 5161 Bransford Dr | La Palma, CA 90623-1119 | | | A7 | Customer Deposit | 2,519 | 2,519 |
| JC WILDING & COMPANY | 4113 ASHTON STREET | SAN DIEGO, CA 92110 | | | A7 | Customer Deposit | 517 | 517 |
| Jeff and Shelly Davis | 113 Netas Ct | Palm Desert, CA 92260-7332 | | | A7 | Customer Deposit | 9,842 | 3,350 |
| Jeff Kutter | 19 Pinewood | Trabuco Canyon, CA 92679 | | | A7 | Customer Deposit | 224 | 224 |
| Jeff Murray | 215 Esplanade | San Clemente, CA 92672-5423 | | | A7 | Customer Deposit | 12,525 | 3,350 |
| Jeffrey Nielsen | 1861 E Miraloma Ave | Placentia, CA 92870-6707 | | | A7 | Customer Deposit | 2,747 | 2,747 |
| Jenn Cornelius | 6842 Scenic Bay Dr | Huntington Beach, CA 92648 | x | x | A7 | Customer Deposit | 46,428 | 3,350 |
| JENNIFER CASSELL | 5427 LA CRESTENTA | RANCHO SANTE FE, CA 92067 | | | A7 | Customer Deposit | 2,756 | 2,756 |
| Jennifer Herring Interiors | 28 High Blf | Laguna Niguel, CA 92677-4257 | | | A7 | Customer Deposit | 11,334 | 3,350 |
| Jennifer Stitz | 700 West E Street Unit 2003 | San Diego, CA 92101 | | | A7 | Customer Deposit | 16 | 16 |
| Jensen Construction | 1409 Foothill Blvd. #204 | La Canada, Ca 91011 | | | A7 | Customer Deposit | 1,586 | 1,586 |
| JERRIT DEEPHOUSE | 9 Blackswan | Irvine, CA 92604-4505 | | | A7 | Customer Deposit | 2,225 | 2,225 |
| Jesse Jambe | 2985 Avenida Simi | Simi Valley, CA 93063-1575 | x | x | A7 | Customer Deposit | 26,132 | 3,350 |
| Jessica Bremner Interior Design | 71905 HWY 111 | Rancho Mirage, CA 92270 | x | x | A7 | Customer Deposit | 2,512 | 2,512 |
| Jessica Goff | 5445 Candlelight Dr | La Jolla, CA 92037 | x | x | A7 | Customer Deposit | 6,713 | 3,350 |
| Jessica Springer | 34 Calle Viviana | San Clemente, CA 92673 | | | A7 | Customer Deposit | 28 | 28 |
| Jessica Valentino | 19553 Keswick St | Reseda, CA 91335-2316 | | | A7 | Customer Deposit | 930 | 930 |
| Jewel Edson | 726 W Solana Cir | Solana Beach, CA 92075-2358 | | | A7 | Customer Deposit | 6,473 | 3,350 |
| JH2 Architects | 413 1/2 Jasmine Ave | Corona del Mar, CA 92625-4202 | | | A7 | Customer Deposit | 5,516 | 3,350 |
| Ji Park | 1707 CLEAR CREEK Dr | Fullerton, CA 92833 | x | x | A7 | Customer Deposit | 60,633 | 3,350 |
| jill Morgan | 17484 El Vuelo Street | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 5,402 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jim Reeder | 4 Corte Rivera | San Clemente, CA 92673-6861 | | | A7 | Customer Deposit | 645 | 645 |
| JLC Architecture - Sandra and Scott Freiwald | 1350 Rubenstein Ave | Cardiff by the Sea, CA 92007-2404 | | | A7 | Customer Deposit | 43,913 | 3,350 |
| joanna Speed | 1958 S Barona Rd | Palm Springs, CA 92264-4858 | | | A7 | Customer Deposit | 809 | 809 |
| Joe Bremseth | 8613 Lynx Rd | San Diego, CA 92126-1828 | x | x | A7 | Customer Deposit | 3,699 | 3,350 |
| Joe Fix | 434 Longfellow Ave | Hermosa Beach, CA 90254-2118 | | | A7 | Customer Deposit | 9,928 | 3,350 |
| Joe Kessel | 27571 Jaquita Pl | Laguna Niguel, CA 92677-6046 | | | A7 | Customer Deposit | 387 | 387 |
| John Brooks | 17957 Piazza San Carlo | Yorba Linda, CA 92886-2873 | | | A7 | Customer Deposit | 1,188 | 1,188 |
| John Greene | 79521 Morning Glory Ct | La Quinta, CA 92253 | | | A7 | Customer Deposit | 878 | 878 |
| John Kang | 15 Rolling Hls | Trabuco Canyon, CA 92679-4811 | | | A7 | Customer Deposit | 187 | 187 |
| John McCulley Designs | 2129 La Amatista Rd. | Delmar, CA 92104 | | | A7 | Customer Deposit | 50,436 | 3,350 |
| JOHN MCGUIRE | 253 Rees St | Playa del Rey, CA 90293-7743 | | | A7 | Customer Deposit | 22,907 | 3,350 |
| John Pohlig | 30 Marble Sands | Newport Beach, CA 92660-9100 | | | A7 | Customer Deposit | 15,262 | 3,350 |
| John Welker | 11 Augusta | Coto de Caza, CA 92679-4829 | | | A7 | Customer Deposit | 65 | 65 |
| John Word | 621 Lido Park Drive | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 2,699 | 2,699 |
| Johnson + Fernandez Interior Design | 17762 Cowan | Irvine, CA 92614 | | | A7 | Customer Deposit | 8,239 | 3,350 |
| Joli G Interiors and Design | 6683 Halite Pl | Carlsbad, CA 92009-1738 | | | A7 | Customer Deposit | 517 | 517 |
| Jonathan Chow | 51 Eclipse | Lake Forest, CA 92630 | | | A7 | Customer Deposit | 545 | 545 |
| Joni Wait | 3726 Hillview Way | Oceanside, CA 92056-5416 | x | x | A7 | Customer Deposit | 14,461 | 3,350 |
| Joni Wilson | 77975 Lago Dr | La Quinta, CA 92253-2710 | | | A7 | Customer Deposit | 2,488 | 2,488 |
| Jordan Williams | 5671 Tamres Dr | San Diego, CA 92111-4654 | | | A7 | Customer Deposit | 18,175 | 3,350 |
| Jose & Ty Cordova | 19132 Owen Way | Cerritos, CA 90703 | | | A7 | Customer Deposit | 40,227 | 3,350 |
| JOSE VILLAREAL | 2609 E Chevy Chase Dr | Glendale, CA 91206-1817 | | | A7 | Customer Deposit | 1,228 | 1,228 |
| Joseph Choi | 841 Madera Pl | Fullerton, CA 92835-2443 | | | A7 | Customer Deposit | 38,500 | 3,350 |
| Joseph Desloge | 683 E Mesquite Ave | Palm Springs, CA 92264-8412 | | | A7 | Customer Deposit | 19,444 | 3,350 |
| Josephus Van Engelen | 54 Plateau | Aliso Viejo, CA 92656-8026 | | | A7 | Customer Deposit | 727 | 727 |
| Josh Parker | 1707 Candlestick Ln | Newport Beach, CA 92660-4316 | | | A7 | Customer Deposit | 5,991 | 3,350 |
| Joshua Wong | 5630 Scripps St | San Diego, CA 92122-3208 | | | A7 | Customer Deposit | 209 | 209 |
| JP & Stacey Katz | 3514 Surfview Ln | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 16,267 | 3,350 |
| JTID INC | 12232 W Sunset Blvd | Los Angeles, CA 90049-4014 | | | A7 | Customer Deposit | 182 | 182 |
| Julia Kelley | 126 W Lomita Ave | Glendale, CA 91204-1713 | | | A7 | Customer Deposit | 1,150 | 1,150 |
| Julie Min | 8032 Entrada de Luz W | San Diego, CA 92127-2513 | | | A7 | Customer Deposit | 13,915 | 3,350 |
| Julie Putnam | 7906 Vista Palma | Carlsbad, CA 92009-2910 | x | x | A7 | Customer Deposit | 3,021 | 3,021 |
| Julie Zhou | 19521 Sierra Canon Rd | Irvine, CA 92603-3802 | | | A7 | Customer Deposit | 52,729 | 3,350 |
| JY Design Interiors - Shutman Residence | 732 N Coast Highway 101 Ste A | Encinitas, CA 92024 | x | x | A7 | Customer Deposit | 17,719 | 3,350 |
| Kalyn Burer | 2471 Oxford Ave | Cardiff, CA 92007-2130 | x | x | A7 | Customer Deposit | 4,475 | 3,350 |
| KAREN ZHANG | 1935 Maverick ln | Santa Ana, CA 92705 | | | A7 | Customer Deposit | 4,760 | 3,350 |
| Kasey Moore | 14904 Jay Tee Ct. | San Diego, CA 92127 | x | x | A7 | Customer Deposit | 1,315 | 1,315 |
| Kathryn and Rolland Jenkins | 245 Argonne Ave | Long Beach, CA 90803-1739 | | | A7 | Customer Deposit | 352 | 352 |
| Kathryn Montoya-Andrews | 310 Turtle Bay Ln | Costa Mesa, CA 92627-6551 | | | A7 | Customer Deposit | 25,314 | 3,350 |
| Kathy Snow | 1975 Calle Madrigal | La Jolla, CA 92037-6408 | x | x | A7 | Customer Deposit | 1,928 | 1,928 |
| Katie Vaughters & Grant Sunderland | 1946 Myra Ave | Los Angeles, CA 90027-3226 | | | A7 | Customer Deposit | 30,810 | 3,350 |
| Kayla Mignacca | 7660 Fay Ave la jolla 92027 | La Jolla, CA 92037 | | | A7 | Customer Deposit | 694 | 694 |
| KAZEM BAKER | 135 VIA MARINA | MARINA DEL REY, CA 90292 | | | A7 | Customer Deposit | 221 | 221 |
| KC Custom Remodeling | 1205 Pacific Hwy #2301 | San Diego, CA 92101 | | | A7 | Customer Deposit | 34,086 | 3,350 |
| Keith Reid | 8733 Tillage Lane | San Diego, CA 92127 | | | A7 | Customer Deposit | 25,406 | 3,350 |
| Keith Willerman | 11278 Vereda Mar de Corazon | San Diego, CA 92130-2693 | | | A7 | Customer Deposit | 978 | 978 |
| Kelly Hur | 11 Redbird | Irvine, CA 92603-0303 | | | A7 | Customer Deposit | 5,235 | 3,350 |
| Ken Polk | 15010 Paso del Sol | Del Mar, CA 92014-4117 | | | A7 | Customer Deposit | 5,236 | 3,350 |
| Ken Taff | 2434 Briar Glen Road | Acton, CA 93510 | | | A7 | Customer Deposit | 1,505 | 1,505 |
| Keri Michelle Interiors | 1137 La Sombra Drive | San Marcos, CA 92078 | | | A7 | Customer Deposit | 2,699 | 2,699 |
| Kevin & Patricia Bohm | 12 Anacapri | Laguna Niguel, CA 92677-8629 | | | A7 | Customer Deposit | 13,452 | 3,350 |
| Kevin Gruidl | 5930 Waverly Ave | La Jolla, CA 92037-7339 | | | A7 | Customer Deposit | 33,535 | 3,350 |
| Kevin McCabe | 520 N Cherokee Ave | Los Angeles, CA 90004-1007 | | | A7 | Customer Deposit | 2,561 | 2,561 |
| Kevin Winters | 38907 W Scio Rd | Scio, OR 97374-9587 | | | A7 | Customer Deposit | 33,909 | 3,350 |
| Kim Kitaen | 25302 Stageline Dr | Laguna Hills, CA 92653-5853 | x | x | A7 | Customer Deposit | 41,358 | 3,350 |
| Kim Moore | 3326 Fenelon St. | San Diego, Ca 92106 | | | A7 | Customer Deposit | 12,090 | 3,350 |
| Kimberly Bukewihge | 26 Craftsbury Pl | Ladera Ranch, CA 92694-0841 | | | A7 | Customer Deposit | 5,482 | 3,350 |
| Kimberly Riker | 2327 Port Carlisle Pl | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 2,369 | 2,369 |
| Kitchens Design & Interiors | 21052 Laguna Canyon Rd B | Laguna Beach, CA 92651-1146 | | | A7 | Customer Deposit | 21,114 | 3,350 |
| KK Design Concepts | 23811 Aliso Creek Rd Ste 101B | Laguna Niguel, CA 92677-3905 | | | A7 | Customer Deposit | 29,454 | 3,350 |
| Kris Kroc | 6971 The Preserve Way | San Diego, CA 92130-6856 | x | x | A7 | Customer Deposit | 85,512 | 3,350 |
| Kristi Knudsen | 21362 Vista Estate Dr | Lake Forest, CA 92630 | x | x | A7 | Customer Deposit | 1,241 | 1,241 |
| Kristica Kolyouthapong | 23121 Bouquet Canyon | Mission Viejo, CA 92692 | | | A7 | Customer Deposit | 567 | 567 |
| Kristin Hadley | 45028 Vine Cliff St | Temecula, CA 92592-5514 | x | x | A7 | Customer Deposit | 1,545 | 1,545 |
| Kyle Doan Construction Inc | PO Box 8826 | Rancho Santa Fe, CA 92067-8826 | | | A7 | Customer Deposit | 121,289 | 3,350 |
| Kym Morrison | 16395 Wimbledon Ln | Huntington Beach, CA 92649-2188 | | | A7 | Customer Deposit | 16,461 | 3,350 |
| Lani Asato | 806 Crest Drive | Encinitas, CA 92024 | | | A7 | Customer Deposit | 1,740 | 1,740 |
| Larry Drynan | 43381 Chapelton Dr | Bermuda Dunes, CA 92203-1563 | | | A7 | Customer Deposit | 954 | 954 |
| LAURA TEEL | 25355 HUGO ROAD | LAGUNA NIGUEL, CA 92677 | | | A7 | Customer Deposit | 74 | 74 |
| Lauren Berger | 4425 Cromwell Ave | Los Angeles, CA 90027-1249 | | | A7 | Customer Deposit | 722 | 722 |
| Laurie Steichen Design | 10061 Riverside Dr. #368 | Toluca Lake, CA 91602 | | | A7 | Customer Deposit | 595 | 595 |
| Liam Perry | 336 Encinitas Blvd Ste 240 | Encinitas, CA 92024-8707 | | | A7 | Customer Deposit | 14,200 | 3,350 |
| LIANA KARAPETYAN | 601 E Mountain St | Glendale, CA 91207-1423 | | | A7 | Customer Deposit | 759 | 759 |
| Linda & Kevin Rosen | 3033 The Strand | Hermosa Beach, CA 90254 | x | x | A7 | Customer Deposit | 9,466 | 3,350 |
| linda medina IIDA- Karen Lynch | 4957 Kensington Dr | San Diego, CA 92116-2311 | | | A7 | Customer Deposit | 9,055 | 3,350 |
| Linda Quindt | 123 TBD | Solana Beach, CA 92075 | x | x | A7 | Customer Deposit | 2,877 | 2,877 |
| Lindi Nicol | 808 Midori Ct | Solana Beach, CA 92075-1291 | | | A7 | Customer Deposit | 6,281 | 3,350 |
| Lindsey Gregory | 3804 Altura Ave | La Crescenta, CA 91214-2301 | | | A7 | Customer Deposit | 969 | 969 |
| Lisa Butterbrodt | 4730 Rancho del Mar Trl | San Diego, CA 92130-5210 | | | A7 | Customer Deposit | 74,245 | 3,350 |
| Lisa Jabara | 5407 Sea Shore Dr | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 7,763 | 3,350 |
| Lisa Kopp | 3 Canyon View dr. Wilson Arch | La Sal, UT 84530 | x | x | A7 | Customer Deposit | 2,493 | 2,493 |
| Lisa Skonieczny Design | 7792 Lorenzo Dr | Huntington Beach, CA 92648-5330 | | | A7 | Customer Deposit | 452 | 452 |
| Lita Eells | 18055 Punta Del Norte | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 2,229 | 2,229 |
| Lori Brenckman | 446 Santa Helena | Solana Beach, CA 92075 | | | A7 | Customer Deposit | 36 | 36 |
| Lori Gentile - Backus Idaho | 233 Mary Moody Lane | Sagle, ID 83660 | | | A7 | Customer Deposit | 49,958 | 3,350 |
| Lorraine Careaga | 8232 3rd St | Downey, CA 90241-3721 | | | A7 | Customer Deposit | 59,040 | 3,350 |
| Lorrie Losse | 6829 Citrine dr | Carlsbad, CA 92008 | | | A7 | Customer Deposit | 13,597 | 3,350 |
| Lorrie Turner | 5487 Kathryn Ave | Sherman Oaks, CA 91401 | | | A7 | Customer Deposit | 4,879 | 3,350 |
| Lou Claggett | 601 Michael Place | Newport Beach, CA 92663 | x | x | A7 | Customer Deposit | 82,363 | 3,350 |
| Lynda Gardiner-Bergman | 46685 Quail Run Dr | Indian Wells, CA 92210-9082 | | | A7 | Customer Deposit | 6,754 | 3,350 |
| LYNN BOOTH | 75355 Morningstar Dr Bills Number Is 630-699-3598 | Indian Wells, CA 92210-7310 | x | x | A7 | Customer Deposit | 27,356 | 3,350 |
| Lynn Oberg Design | 3031 Kellogg St | San Diego, CA 92106-3454 | x | x | A7 | Customer Deposit | 1,945 | 1,945 |
| Lynn Traver Interiors | 7 Catspaw Cpe | Coronado, CA 92118 | | | A7 | Customer Deposit | 11,507 | 3,350 |
| Madonna Hagan | 2129 Bulrush Ln | Cardiff, CA 92007-1407 | x | x | A7 | Customer Deposit | 21,052 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAGGIE NAFSO | 9355 LAVELL ST | LA MESA, CA 91941 | | | A7 | Customer Deposit | 1,018 | 1,018 |
| Mamiko Otsubo | 349 Mission Rd | Glendale, CA 91205-3327 | | | A7 | Customer Deposit | 508 | 508 |
| Marc Fanticola | 1422 Edinger Ave Ste 150 | Tustin, CA 92780-6299 | | | A7 | Customer Deposit | 11,940 | 3,350 |
| Marc Hoffman | 2355 Hillview Dr | Laguna Beach, CA 92651-2212 | | | A7 | Customer Deposit | 2,693 | 2,693 |
| Marge Katleman | 2267 San Juan Rd | San Diego, CA 92103-1114 | | | A7 | Customer Deposit | 1,010 | 1,010 |
| Maria and Clint Lawrence | 2671 Anchor Ave | Los Angeles, CA 90064 | | | A7 | Customer Deposit | 32,959 | 3,350 |
| Maria Barry | 18388 Calle La Serra | Rancho Santa Fe, CA 92091-0114 | | | A7 | Customer Deposit | 1,927 | 1,927 |
| Maria Scherber | 196 Cameray Hts | Laguna Niguel, CA 92677-9217 | x | x | A7 | Customer Deposit | 223 | 223 |
| Marianne and Matt Cox | 370 Patterson Dr | Monrovia, CA 91016-1652 | | | A7 | Customer Deposit | 7,450 | 3,350 |
| Marika Olson | 102 Corsica Dr | Newport Beach, CA 92660 | x | x | A7 | Customer Deposit | 627 | 627 |
| Marilyn Ryder | 8115 E Bailey Way | Anaheim, CA 92808-2514 | | | A7 | Customer Deposit | 6,657 | 3,350 |
| Marjorie Hansen-Shaevitz | 2671 Greentree Ln | La Jolla, CA 92037-1148 | | | A7 | Customer Deposit | 399 | 399 |
| Mark & Bhadra Gordon | 4624 Dorchester Rd | Corona Del Mar, CA 92625 | | | A7 | Customer Deposit | 3,882 | 3,350 |
| Mark & Jenny Rittenbaum | 376 Serpentine Dr. | Delmar, CA 92014 | x | x | A7 | Customer Deposit | 18,008 | 3,350 |
| Mark and Chris McVay | 5737 Waverly Ave | La Jolla, CA 92037-7336 | | | A7 | Customer Deposit | 897 | 897 |
| Mark Grosvenor | P.O. Box 835 | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 173,827 | 3,350 |
| Mark Stocker Design | 406 9th Ave Ste 305 | San Diego, CA 92101-7278 | | | A7 | Customer Deposit | 1,556 | 1,556 |
| Mark Taheri | 11455 Thurston Cir | Los Angeles, CA 90049-2425 | | | A7 | Customer Deposit | 760 | 760 |
| Marrokal Design & Remodeling - Ashley Johnson & Greg Scanlon | 3387 Gregory St | San Diego, CA 92104-4751 | | | A7 | Customer Deposit | 7,994 | 3,350 |
| Marrokal Design & Remodeling - Elsa Cateriano | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126-4597 | | | A7 | Customer Deposit | 27,282 | 3,350 |
| Marrokal Design & Remodeling - Fei Bao | 373 Coast Blvd South #4 | La Jolla, CA 92037 | | | A7 | Customer Deposit | 55,022 | 3,350 |
| Marrokal Design & Remodeling - Ivan & Shannon Stracener | 9474 Kearny Villa Rd Ste 205 | San Diego, CA 92126-4597 | | | A7 | Customer Deposit | 13,065 | 3,350 |
| Marrokal Design & Remodeling - Song Yang | 17836 Avendia Amatista | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 36,304 | 3,350 |
| Martha Garza | 6505 Caminito Blythefield | La Jolla, CA 92037-5806 | x | x | A7 | Customer Deposit | 10,064 | 3,350 |
| Martin Adamczyk | 5017 Viewridge Way | Oceanside, CA 92056-5413 | | | A7 | Customer Deposit | 372 | 372 |
| Marybeth Waniek | 16 Boardwalk | Newport Beach, CA 92660-9102 | x | x | A7 | Customer Deposit | 10,807 | 3,350 |
| Mass Beverly | 8936 Beverly Blvd | West Hollywood, CA 90048-2421 | x | x | A7 | Customer Deposit | 496 | 496 |
| Matilda Zoltowski | 6647 Lindenhurst Ave | Los Angeles, CA 90048-4611 | x | x | A7 | Customer Deposit | 11,919 | 3,350 |
| Matt Garbee | 1137 Santa Madera Ct | Solana Beach, CA 92075-1620 | | | A7 | Customer Deposit | 1,470 | 1,470 |
| Matt Miller | 16 Reflection Ln | Coto de Caza, CA 92679-5100 | | | A7 | Customer Deposit | 6,347 | 3,350 |
| MATTERS OF SPACE | 5005 York Blvd | Los Angeles, CA 90042-1713 | | | A7 | Customer Deposit | 2,529 | 2,529 |
| Matthew Gerritsen | 2358 Geode Ln | Carlsbad, CA 92009-1736 | x | x | A7 | Customer Deposit | 2,015 | 2,015 |
| Mazen Chmaytelli | 5949 La Jolla Corona dr | La Jolla, CA 92037 | | | A7 | Customer Deposit | 572 | 572 |
| Megan Sullivan | 2612 Mesa Dr | Newport Beach, CA 92660-0752 | | | A7 | Customer Deposit | 6,557 | 3,350 |
| Melissa Pinto Interiors | 3860 Hollypark Pl | Los Angeles, CA 90039-1620 | | | A7 | Customer Deposit | 2,706 | 2,706 |
| Melissa Riley | 28355 Via Alfonse | Laguna Niguel, CA 92677-7060 | | | A7 | Customer Deposit | 2,000 | 2,000 |
| Melissa Swanson | 6334 Paseo Delicias | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 707 | 707 |
| Mia Stone | PO Box 2747 | Rancho Santa Fe, CA 92067-2747 | | | A7 | Customer Deposit | 379 | 379 |
| Michael & Elizabeth Rabbitt | 12516 Del Vino Ct | San Diego, CA 92130-6835 | x | x | A7 | Customer Deposit | 26,907 | 3,350 |
| Michael and Stephanie Orlowicz | 1005 Olive Ave | Coronado, CA 92118-2727 | | | A7 | Customer Deposit | 62 | 62 |
| Michael Feren | 3703 Albatross St | San Diego, CA 92103-3924 | x | x | A7 | Customer Deposit | 1,063 | 1,063 |
| MICHAEL LAMBERT | 5201 SHORE DR. | CARLSBAD, CA 92008 | | | A7 | Customer Deposit | 152 | 152 |
| Michael Luevano | 3822 Fenley Dr | Los Alamitos, CA 90720-2214 | | | A7 | Customer Deposit | 8,348 | 3,350 |
| Michael Matsumura | 4231 Stewart Ave | Los Angeles, CA 90066-5715 | | | A7 | Customer Deposit | 11,759 | 3,350 |
| Michael McFadin | 801 E 15th St | Newport Beach, CA 92663-5807 | | | A7 | Customer Deposit | 37,762 | 3,350 |
| Michele Pepin | 471 Riviera Dr | Lake Arrowhead, CA 92352 | x | x | A7 | Customer Deposit | 43,855 | 3,350 |
| Michelle & Andy Serwin | 6612 Mower Place | San Diego, CA 92130 | | | A7 | Customer Deposit | 35,208 | 3,350 |
| Mickey Rockafeller | 1301 E San Jacinto Way | Palm Springs, CA 92262-5854 | | | A7 | Customer Deposit | 2,090 | 2,090 |
| Middleton Group | 2820 Camino del Rio S #314 | San Diego, CA 92108 | x | x | A7 | Customer Deposit | 20,701 | 3,350 |
| Mike Nakleh | 20181 Northridge Dr | Chadsworth, CA 91311 | | | A7 | Customer Deposit | 1,495 | 1,495 |
| Mike Vanderby | 7041 Leeward St | carlsbad, CA 92011 | | | A7 | Customer Deposit | 45,000 | 3,350 |
| Mike Vargas | 4 Sugarcane Ln | Ladera Ranch, CA 92694-1328 | | | A7 | Customer Deposit | 1,775 | 1,775 |
| Milena Sorradio | 813 Caminito Francisco Unit 2 | Chula Vista, CA 91913-3714 | | | A7 | Customer Deposit | 1,173 | 1,173 |
| Millcreek Residential | 6220 Selma Avenue | Los Angeles, CA 90028 | | | A7 | Customer Deposit | 30,127 | 3,350 |
| Mimi Tran | 18402 Churchill Ln | Villa Park, CA 92861-2742 | | | A7 | Customer Deposit | 43,563 | 3,350 |
| Min Cong | 2476 Indian Creek Rd | Diamond Bar, CA 91765-3351 | | | A7 | Customer Deposit | 7,117 | 3,350 |
| Mind Pachimsawat | 11409 Ridgegate Dr | Whittier, CA 90601-1757 | | | A7 | Customer Deposit | 12,858 | 3,350 |
| MINDY GAYER DESIGN COMPANY | 4000 Westerly Pl Ste 260 | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 798 | 798 |
| Missy McNally | 6114 Vista de la Mesa | La Jolla, CA 92037-6546 | | | A7 | Customer Deposit | 11,760 | 3,350 |
| Mitch Farmer | 1433 Puterbaugh St. | San Diego, CA 92103 | x | x | A7 | Customer Deposit | 51,700 | 3,350 |
| Mitch Menzer | 7131 Macapa Dr | Los Angeles, CA 90068-2003 | | | A7 | Customer Deposit | 8,727 | 3,350 |
| Modern Elements | 1068 N Palm Canyon Dr | Palm Springs, CA 92262-4420 | | | A7 | Customer Deposit | 2,949 | 2,949 |
| Modern Home Design | 611 S Palm Canyon Dr Ste 2 | Palm Springs, CA 92264-7453 | | | A7 | Customer Deposit | 9,566 | 3,350 |
| Monica Nelis | 31511 Paseo Christina | San Juan Capistrano, CA 92675-5520 | x | x | A7 | Customer Deposit | 45,759 | 3,350 |
| Mullen Design Co - Janelle Pyle | 2968 Stable Pl | Escondido, CA 92029 | | | A7 | Customer Deposit | 150 | 150 |
| MUNDO DESIGN CORP | 220 W 25th St | National City, CA 91950-6678 | | | A7 | Customer Deposit | 3,489 | 3,350 |
| Murtaza Alibai | 12120 Nikita Ct | San Diego, CA 92131-3826 | | | A7 | Customer Deposit | 16,270 | 3,350 |
| Nancie Pham | 17 Spinnaker | Newport Coast, CA 92657-1911 | x | x | A7 | Customer Deposit | 232 | 232 |
| Nancy Shields | 14079 CREST WAY | DEL MAR, CA 92014 | | | A7 | Customer Deposit | 565 | 565 |
| Natasha Allos | 8333 Calle del Cielo | La Jolla, CA 92037-3033 | | | A7 | Customer Deposit | 1,439 | 1,439 |
| Natasha Hawker | 17 Fox Hole Rd | Ladera Ranch, CA 92694-1503 | | | A7 | Customer Deposit | 1,532 | 1,532 |
| Nathan & Renee Linder | 465 Panorama Dr | Laguna Beach, CA 92651-1225 | | | A7 | Customer Deposit | 4,272 | 3,350 |
| Nelson Construction | 13 Via Buen Corazon | SAN CLEMMENTE, CA 92672 | | | A7 | Customer Deposit | 1,183 | 1,183 |
| Nena Aziz Interiors | 5261 Mount Alifan Drive | San Diego, CA 92111 | | | A7 | Customer Deposit | 130 | 130 |
| New Vision Building & Design | 1950, Brookhurst Drive | El Cajon ca, CA 92019 | | | A7 | Customer Deposit | 3,210 | 3,210 |
| Nicole Weiss | 4233 Ashton Street | San Diego, CA 92110 | | | A7 | Customer Deposit | 27,085 | 3,350 |
| Nina Williams Design | 201 N Sierra Ave | Solana Beach, CA 92075-1151 | | | A7 | Customer Deposit | 408 | 408 |
| NSY Capital | 55 Ritz Cove Dr | Dana Point, CA 92629-4228 | | | A7 | Customer Deposit | 2,623 | 2,623 |
| Omar Hassan Abudawood | 4545 La Jolla Village Dr Ste E1 | San Diego, CA 92122-1672 | x | x | A7 | Customer Deposit | 36,000 | 3,350 |
| Onsight Builders Inc. | PO Box 2761 | Telluride, CO 81435-2761 | | | A7 | Customer Deposit | 861 | 861 |
| Pam Sorensen | 320 San Carlos Ave | Piedmont, CA 94611-4119 | x | x | A7 | Customer Deposit | 20,517 | 3,350 |
| Pascal Hoenig | 145 Desert Lakes Dr | Palm Springs, CA 92264-5526 | x | x | A7 | Customer Deposit | 3,191 | 3,191 |
| Pastor Alvarado | 3285 Larga Ave | Los Angeles, CA 90039-2246 | x | x | A7 | Customer Deposit | 2,452 | 2,452 |
| Pat Hosey | 8831 Nottingham Pl | La Jolla, CA 92037-2131 | | | A7 | Customer Deposit | 2,569 | 2,569 |
| Pat Soldano | 367 S Royal Ridge | Anaheim Hills, CA 92807 | x | x | A7 | Customer Deposit | 3,234 | 3,234 |
| Patricia Horn | 53804 Via Palacio | La Quinta, CA 92253-7850 | | | A7 | Customer Deposit | 4,346 | 3,350 |
| PATRICIA MARTINEZ | 4946 E Crescent Dr | Anaheim, CA 92807-3630 | | | A7 | Customer Deposit | 240 | 240 |
| Patricia Pratto | 3822 Seascape Dr | Huntington Beach, CA 92649-2524 | x | x | A7 | Customer Deposit | 6,340 | 3,350 |
| Patti Hoffman | 4775 Rancho Verde Trl | San Diego, CA 92130-5237 | | | A7 | Customer Deposit | 1,622 | 1,622 |
| Patti Jones | P.O. Box 9834 | Rancho Santa Fe, CA 92067 | x | x | A7 | Customer Deposit | 9,630 | 3,350 |
| Patty Birchall | 2914 Lone Jack Rd | Encinitas, CA 92024-7005 | | | A7 | Customer Deposit | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAUL ALLEN DESIGN | 1954 PLUM STREET | SAN DIEGO, CA 92106 | | | A7 | Customer Deposit | 214 | 214 |
| PAUL HAN | 40 Lowland | Irvine, CA 92602-0837 | x | x | A7 | Customer Deposit | 1,385 | 1,385 |
| Paul Ouimet | 79025 Via San Clara | La Quinta, CA 92253-6245 | | | A7 | Customer Deposit | 1,617 | 1,617 |
| Paul Rodman | 5460 La Jolla Blvd Seahaus Condiminiums | La Jolla, CA 92037-7672 | | | A7 | Customer Deposit | 1,791 | 1,791 |
| Peter and Marjie Smoot | 1760 Avenida del mundo #209 | Coronado, CA 92118 | | | A7 | Customer Deposit | 578 | 578 |
| Peter Chuang | 34031 Mazo Dr | Dana Point, CA 92629-2637 | x | x | A7 | Customer Deposit | 11,449 | 3,350 |
| Peter Zemljic | 8887 Caminito Primavera | La Jolla, CA 92037-1603 | | | A7 | Customer Deposit | 200 | 200 |
| Peykoff Peykoff Res | 1931 Port Nelson Pl | Newport Beach, Ca 92660 | | | A7 | Customer Deposit | 4,763 | 3,350 |
| Phil Harris | 59 Via Armilla | San Clemente, CA 92673 | x | x | A7 | Customer Deposit | 4,557 | 3,350 |
| Phillip & Mary DeFreitas | 624 Sea Breeze Dr | Seal Beach, CA 90740-5747 | | | A7 | Customer Deposit | 20,000 | 3,350 |
| Phung Lam | 10909 Lotus Dr | Garden Grove, CA 92843-4989 | | | A7 | Customer Deposit | 33,053 | 3,350 |
| Pizzetti Design | 3100 Airway Ave. Ste 130 | Costa Mesa, CA 92626 | | | A7 | Customer Deposit | 1,513 | 1,513 |
| Pony Chiu | 18363 Calle La Serra | Rancho Santa Fe, CA 92091-0125 | | | A7 | Customer Deposit | 22,336 | 3,350 |
| ProPacific Builders Inc. - Katie and Craig Brown | 7995 Paseo Esmerado | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 638 | 638 |
| ProPacific Builders Inc. - Lindsey and Jesse Lyon | 5964 Black Rail Rd | Carlsbad, CA 92011-2645 | | | A7 | Customer Deposit | 45,092 | 3,350 |
| ProPacific Builders Inc. - Mason Magruder | 7611 Cortina Ct | Carlsbad, CA 92009-8206 | | | A7 | Customer Deposit | 5,210 | 3,350 |
| ProPacific Builders Inc. - Shelly Sibert | 1403 Neptune Ave | Encinitas, CA 92024-1434 | | | A7 | Customer Deposit | 88,313 | 3,350 |
| Rachel Maurais | 4224 Camino Sandoval | San Diego, CA 92130-2194 | | | A7 | Customer Deposit | 3,954 | 3,350 |
| Radia Amari | 33232 Elisa Drive | Dana Point, CA 92629 | | | A7 | Customer Deposit | 1,029 | 1,029 |
| RAMOLA DASWANI | 15 Trafalgar | Newport Beach, CA 92660-6831 | x | x | A7 | Customer Deposit | 40,775 | 3,350 |
| Rani Shin | 1140 Caesar Ave | Pasadina, CA 91107 | | | A7 | Customer Deposit | 8,827 | 3,350 |
| RAUL TORRES | 18552 VALLEY DR | VILLA PARK, CA 92861 | | | A7 | Customer Deposit | 285 | 285 |
| Ray Magana | 33972 Granada Drive | Dana Point, CA 92629 | x | x | A7 | Customer Deposit | 2,616 | 2,616 |
| Raymond Yu | 3 Peacock Ln | Rolling Hills Estates, CA 90274-4224 | | | A7 | Customer Deposit | 26,526 | 3,350 |
| REBECCA TWOMEY | 9340 DOWDY DR. | SAN DIEGO, CA 92124 | | | A7 | Customer Deposit | 7,333 | 3,350 |
| Regarding Design/Kelly Caruso | 3328 Ambassador Dr | Palm Springs, CA 92262-0464 | x | x | A7 | Customer Deposit | 19,680 | 3,350 |
| Reinalyn Cates | Webtrans Logistics 2760 E El Presideo St | Carson, CA 90810 | | | A7 | Customer Deposit | 59 | 59 |
| Rever Design Co | 27126 Paseo Espada #1621 | San Juan Capistrano, Ca 92675 | | | A7 | Customer Deposit | 3,173 | 3,173 |
| Richard Dixon | 78585 Descanso Ln | La Quinta, CA 92253-2287 | | | A7 | Customer Deposit | 5,842 | 3,350 |
| Richard Truong | 6612 Blue Heron Dr. | Huntington Beach, CA 92648 | | | A7 | Customer Deposit | 10,066 | 3,350 |
| Rick Beebe | 1021 Andreas Palms Dr | Palm Springs, CA 92264-0240 | | | A7 | Customer Deposit | 11,362 | 3,350 |
| Rick Kwok | 18925 Brittany Pl | Rowland Heights, CA 91748-4961 | | | A7 | Customer Deposit | 55,960 | 3,350 |
| Rick Van Zee | 10036 Park St | Bellflower, CA 90706-6016 | | | A7 | Customer Deposit | 29,543 | 3,350 |
| Ricky Horriat | 4 Tattersall | Laguna Niguel, CA 92677-5301 | | | A7 | Customer Deposit | 49,965 | 3,350 |
| Rishi Gupta | 154 Terrapin | Irvine, CA 92618-0854 | | | A7 | Customer Deposit | 1,944 | 1,944 |
| Rob & Rachel Platter | 15 Regatta Way | Dana Point, CA 92629-4530 | x | x | A7 | Customer Deposit | 47,126 | 3,350 |
| Robert and Ros Case | 4701 Sunburst Road | Carlsbad, CA 92008 | x | x | A7 | Customer Deposit | 35,280 | 3,350 |
| Robert Bechtloff | 58825 Marbella | La Quinta, CA 92253 | x | x | A7 | Customer Deposit | 98,145 | 3,350 |
| Robert Cowdell | 13338 Susses Place North | Tustin, CA 92705 | | | A7 | Customer Deposit | 12,685 | 3,350 |
| Robert Laughlin | 24232 Spartan St | Mission Viejo, CA 92691-3919 | | | A7 | Customer Deposit | 6,823 | 3,350 |
| Robert Pendleton and Debbie McCLUSKEY | 3263 Camino Coronado | Carlsbad, CA 92009 | | | A7 | Customer Deposit | 38,816 | 3,350 |
| Roberto Pirron | PO Box 1236 | Chula Vista, CA 91912-1236 | | | A7 | Customer Deposit | 7,722 | 3,350 |
| Rod Lemaire | 249 E Twin Palms Dr | Palm Springs, CA 92264-9034 | x | x | A7 | Customer Deposit | 14,681 | 3,350 |
| RON & TALI DARMON | 22838 Erwin St | woodland hills, CA 91367 | | | A7 | Customer Deposit | 76,898 | 3,350 |
| Ron Granger | 154 Monarch Bay Dr | Dana Point, CA 92629-3433 | | | A7 | Customer Deposit | 52,650 | 3,350 |
| Ronald Blehm | 63 La Cerra Dr | Rancho Mirage, CA 92270-3812 | | | A7 | Customer Deposit | 3,430 | 3,350 |
| Ronda Korzon | 2525 Anza | Palm Springs, CA 92264 | x | x | A7 | Customer Deposit | 20,000 | 3,350 |
| Rose Lake Design - West Residence | 13960 Rancho Solana Trl | San Diego, CA 92130-5231 | x | x | A7 | Customer Deposit | 31,164 | 3,350 |
| Rosemarie Buntrock | 74195 Desert Rose Ln | Indian Wells, CA 92210-7341 | | | A7 | Customer Deposit | 12,164 | 3,350 |
| Roy Shuman | 5177 Vista Miguel Dr | La Canada, CA 91011 | | | A7 | Customer Deposit | 296 | 296 |
| Rozi Lozano | 7369 Turnford Dr | San Diego, CA 92119-1431 | | | A7 | Customer Deposit | 46 | 46 |
| RT ABBOTT | 543 COUNTRY CLUB DR. #205 | SIMI VALLEY, CA 93065 | | | A7 | Customer Deposit | 27,315 | 3,350 |
| Russ and Grace Petrie | 37 Blue Heron | Irvine, CA 92603-0306 | | | A7 | Customer Deposit | 20,392 | 3,350 |
| RUTHIE &ANDY CHURCHILL | 1079 Devonshire Dr | San Diego, CA 92107-4039 | x | x | A7 | Customer Deposit | 9,084 | 3,350 |
| Ryan Newman | 27102 Calle del Cid | Mission Viejo, CA 92691-6205 | x | x | A7 | Customer Deposit | 8,340 | 3,350 |
| Ryan White Designs | 834 9th St Apt C | Santa Monica, CA 90403-1581 | | | A7 | Customer Deposit | 1,712 | 1,712 |
| Sam Mirejovsky | 1111 Bayside Drive, Suite 175 | Corona del Mar,, CA 92625 | | | A7 | Customer Deposit | 1,734 | 1,734 |
| SAM PRZYWITOWSKI | 1804 CAPISTRANO ST | SAN DIEGO, CA 92106 | x | x | A7 | Customer Deposit | 10,499 | 3,350 |
| Sanford Builders Inc - Main Account | PO Box 2265 | Carlsbad, CA 92018-2265 | | | A7 | Customer Deposit | 1,722 | 1,722 |
| Sara Kishner | 26431 Dapple Gray Dr | Laguna Hills, CA 92653 | | | A7 | Customer Deposit | 775 | 775 |
| Save More Inc | 1805 E Dyer Rd Ste 111 | Santa Ana, CA 92705-5701 | | | A7 | Customer Deposit | 21,490 | 3,350 |
| Scott and Mariella Tenney | 1085 Bluebird Canyon Dr | Laguna Beach, CA 92651-3001 | | | A7 | Customer Deposit | 4,881 | 3,350 |
| Scott Kelly | 6973 Corte Lusso | Rancho Santa Fe, CA 92091-0201 | x | x | A7 | Customer Deposit | 3,847 | 3,350 |
| SCOTT WOODLAND CONSTRUCTION | 1112 SAGA ST | GLENDORA, CA 91741 | | | A7 | Customer Deposit | 123 | 123 |
| Sean & Amy Fallmer | PO Box 1855 | Rancho Santa Fe, CA 92067-1855 | | | A7 | Customer Deposit | 55,345 | 3,350 |
| Sean Booth | 55845 Encino Road | Idlewyld, Ca 92549 | x | x | A7 | Customer Deposit | 7,370 | 3,350 |
| Sean O'Keefe | 3104 Montana Del Sol | San Clemente, CA 92673 | | | A7 | Customer Deposit | 3,944 | 3,350 |
| Seapointe Construction | 576 Wald Street | Irvine, CA 92618 | | | A7 | Customer Deposit | 6,101 | 3,350 |
| Seely Carolyn | 5851 Midway Dr | Huntington Beach, CA 92648-1023 | | | A7 | Customer Deposit | 1,148 | 1,148 |
| Sehwani International Distributors, Inc. | 1456 E Valencia Dr | Fullerton, CA 92831-4733 | | | A7 | Customer Deposit | 13,249 | 3,350 |
| Seven Seas Construction Services Inc. | 6900 Canby Ave #102 | Reseda, CA 91335 | | | A7 | Customer Deposit | 188 | 188 |
| Shanen Foye | 6321 Dogwood Dr | Huntington Beach, CA 92648-6706 | x | x | A7 | Customer Deposit | 851 | 851 |
| Shannon Hamblin | 71922 Desert Dr. | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 2,342 | 2,342 |
| Sharon Dubovoy | 6623 Caminito Lindrick | San Diego, CA 92037 | | | A7 | Customer Deposit | 1,648 | 1,648 |
| Sharon Fujihara | 28091 Tefir | Mission Viejo, CA 92692-1324 | | | A7 | Customer Deposit | 292 | 292 |
| Shaun Michael | 68 Sierra Madre Way | Rancho Mirage, CA 92270-3933 | | | A7 | Customer Deposit | 4,591 | 3,350 |
| Shawn Anton | 24501 Jenny Ln | Murrieta, CA 92562-9406 | | | A7 | Customer Deposit | 3,687 | 3,350 |
| Shayan Payind Paloma Ruiz | 4801 AZUCENA RD | Woodland Hills, CA 91364 | x | x | A7 | Customer Deposit | 5,310 | 3,350 |
| SHELLI COTRISS | 6110 Omega St | Riverside, CA 92506-4748 | | | A7 | Customer Deposit | 4,072 | 3,350 |
| Shelly Blauer | 48320 Via Solana | La Quinta, CA 92253-2281 | | | A7 | Customer Deposit | 1,405 | 1,405 |
| Sheri Myricks | 22 Sierra Vis | Laguna Niguel, CA 92677-7952 | | | A7 | Customer Deposit | 200 | 200 |
| Sheri Sargenti | 17117 San Antonio Rose Ct | San Diego, ca 92127 | | | A7 | Customer Deposit | 2,244 | 2,244 |
| Shirley and John Kharsa | 3139 San Souci drive | Escondido, CA 92029 | x | x | A7 | Customer Deposit | 18,678 | 3,350 |
| Shirley Bruner | 81445 Carboneras | La Quinta, CA 92253-8218 | | | A7 | Customer Deposit | 179 | 179 |
| Shruti Patel | 201 Frame | Irvine, CA 92618-1374 | x | x | A7 | Customer Deposit | 10,828 | 3,350 |
| Shutong Yang | 8248 Rose Quartz Circle | San Diego, Ca 92126 | | | A7 | Customer Deposit | 1,326 | 1,326 |
| Silver Sparrow Development - Wickham Residence | PO Box 620267 | San Diego, CA 92162 | x | x | A7 | Customer Deposit | 90,397 | 3,350 |
| Squarefoot Interior Design | 654 W 18th St | Costa Mesa, CA 92627-5074 | | | A7 | Customer Deposit | 4,609 | 3,350 |
| STACEY McKAY | 4803 Snowden Ave | Lakewood, CA 90713-2407 | | | A7 | Customer Deposit | 2,315 | 2,315 |
| Staci Tankersley | 4316 Sierra Vis | San Diego, CA 92103-1253 | | | A7 | Customer Deposit | 69,472 | 3,350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stacy Carmody | 14 Terrastar Ln | Ladera Ranch, CA 92694-0729 | | | A7 | Customer Deposit | 776 | 776 |
| STEPHANIE BALL | 15544 Belcanto Dr | Los Angeles, CA 90077-1834 | | | A7 | Customer Deposit | 20,816 | 3,350 |
| Stephanie Plotnik | 5312 Ruette de Mer | San Diego, CA 92130-2870 | | | A7 | Customer Deposit | 11,313 | 3,350 |
| Steve Broadhead | 3 Redondo | Laguna Niguel, CA 92677 | | | A7 | Customer Deposit | 956 | 956 |
| Steve Fusco | 225 W Stevens Rd | Palm Springs, CA 92262-4219 | | | A7 | Customer Deposit | 5,795 | 3,350 |
| Steve Hunt | 106 Via Malaga | San Clemente, CA 92673-6704 | | | A7 | Customer Deposit | 112 | 112 |
| Steve Ram | 2972 Jacaranda Ave | Costa Mesa, CA 92626-3740 | x | x | A7 | Customer Deposit | 46,815 | 3,350 |
| Steve Tesler | 2354 S Caliente Dr | Palm Springs, CA 92264-9458 | | | A7 | Customer Deposit | 8,019 | 3,350 |
| Steve Williams | 26651 Buckingham Dr | San Juan Capistrano, CA 92675-1421 | | | A7 | Customer Deposit | 408 | 408 |
| Steven Lombardi | 456 Desert Falls Drive N | Palm Desert, CA 92211 | x | x | A7 | Customer Deposit | 1,048 | 1,048 |
| STEVEN MOSER CONSTRUCTION | 2426 Jefferson St | Carlsbad, CA 92008-1410 | | | A7 | Customer Deposit | 2,632 | 2,632 |
| STUNNINGLY STAGED HOMES | 25751 Hood Way | Stevenson Ranch, CA 91381-1400 | x | x | A7 | Customer Deposit | 15,195 | 3,350 |
| Sujit Nair | 12579 Salmon River Rd | San Diego, CA 92129 | | | A7 | Customer Deposit | 4,024 | 3,350 |
| Susan Lam | 5319 Foxhound Way | San Diego, CA 92130-6939 | | | A7 | Customer Deposit | 500 | 500 |
| Susan Sharpe | 828 Cordova St | San Diego, CA 92107-4222 | | | A7 | Customer Deposit | 28,413 | 3,350 |
| Susie Campise | 210 E Ave | Coronado, CA 92118-1323 | | | A7 | Customer Deposit | 52,487 | 3,350 |
| SUZANNE WOODS | 106 CORAL AVE | BALBOA ISLAND, CA 92662 | | | A7 | Customer Deposit | 1,280 | 1,280 |
| Tammi & Kurt Belcher | 1957 Port Dunleigh Cir | Newport Beach, CA 92660-6631 | | | A7 | Customer Deposit | 25,099 | 3,350 |
| Tammy Poundris | 6236 E Cliffway Dr | Orange, CA 92869 | | | A7 | Customer Deposit | 5,333 | 3,350 |
| Tank G Enterprises, LLC | 43 Ambroise | Newport Coast, CA 92657-0120 | | | A7 | Customer Deposit | 850 | 850 |
| Taylored Interiors | 80295 Via Valerosa | La Quinta, CA 92253-9004 | x | x | A7 | Customer Deposit | 324 | 324 |
| Tech Center Equities 1, LLC | 16787 Beach Blvd #308 | Huntington Beach, CA 92647 | | | A7 | Customer Deposit | 22,277 | 3,350 |
| Teri Nance | 19291 Split Rock Rd | Ramona, CA 92065-7402 | | | A7 | Customer Deposit | 147 | 147 |
| Terra Firma building and remodeling | 2350 Territorial Rd | Saint Paul, MN 55114-1602 | | | A7 | Customer Deposit | 15,433 | 3,350 |
| Terri Brien Interiors | 1911 S El Camino Real Ste B | San Clemente, CA 92672-3281 | x | x | A7 | Customer Deposit | 48,305 | 3,350 |
| Terry & Suzanne McCardle | 30671 HUNT CLUB DR | San Juan Capistrano, CA 92675 | | | A7 | Customer Deposit | 2,304 | 2,304 |
| The Gordon and Dona Crawford Trust UDT 8-23-77 as amended | 520 Georgian Rd | La Canada, CA 91011-3546 | | | A7 | Customer Deposit | 6,695 | 3,350 |
| The Ladera Group | 24910 Las Brisas Rd Ste 112 | Murrieta, CA 92562 | | | A7 | Customer Deposit | 470 | 470 |
| Thomas osborne | 16220 daza dr | Romona, CA 92065 | | | A7 | Customer Deposit | 681 | 681 |
| Tiffany Linney | 4545 La Jolla Village Dr Ste E1 | San Diego, CA 92122-1672 | | | A7 | Customer Deposit | 20,652 | 3,350 |
| Tiffany Mahoney | PO Box 5000 PMB 329 | Rancho Santa Fe, CA 92067-5000 | | | A7 | Customer Deposit | 1,021 | 1,021 |
| Tiger Veil, LLC | 2315 Presidio Dr | San Diego, CA 92103 | x | x | A7 | Customer Deposit | 194 | 194 |
| TIM CLARKE DESIGN | 2630 PICO BLVD | SANTA MONICA, CA 90405 | | | A7 | Customer Deposit | 4,817 | 3,350 |
| Tim Lynch | 6548 Ashbury Cir | Huntington Beach, CA 92648-6635 | | | A7 | Customer Deposit | 3,264 | 3,264 |
| Tobi Coate | 7017 Via Mariposa Sur | Bonsall, CA 92003-5622 | | | A7 | Customer Deposit | 2,567 | 2,567 |
| Tom & Phil Inc | 615 S Willowspring Dr | Encinitas, CA 92024-4136 | x | x | A7 | Customer Deposit | 522 | 522 |
| Tom Flynn | 1205 Tamarisk West St | Rancho Mirage, CA 92270-2534 | x | x | A7 | Customer Deposit | 14,702 | 3,350 |
| Tom Gravalos | 1017 Clipper Ct | Del Mar, CA 92014-3924 | | | A7 | Customer Deposit | 13,574 | 3,350 |
| tom kelly | 381 N. Willowspring Drive | Enci, CA 92024 | x | x | A7 | Customer Deposit | 1,744 | 1,744 |
| Tony & Diana Berbiglia | 19011 Stonehurst Ln | Huntington Beach, CA 92648-6123 | | | A7 | Customer Deposit | 7,903 | 3,350 |
| Tony Vinciguerra | 145 W Escalones | San Clemente, CA 92672-4607 | | | A7 | Customer Deposit | 77 | 77 |
| TRACY BERMAN INTERIORS | 7464 Altiva Pl | Carlsbad, CA 92009-6413 | | | A7 | Customer Deposit | 1,008 | 1,008 |
| Trevor Walker | 1116 Berkeley Dr | Marina Del Rey, CA 90292 | | | A7 | Customer Deposit | 82 | 82 |
| Trina Gilding | 1236 Stratford Ct | Del Mar, CA 92014-2326 | | | A7 | Customer Deposit | 215 | 215 |
| Trish Crowe | 3255 Circa de Tierra | Encinitas, CA 92024-6908 | | | A7 | Customer Deposit | 18,616 | 3,350 |
| Tru.Studio | 2 Villeneuve | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 379 | 379 |
| Tsangse Lhamo | 5807 Lago Lindo | Rancho Santa Fe, Ca 92067 | | | A7 | Customer Deposit | 5,370 | 3,350 |
| TUBA UGURLU | 48 Morning Glory | Lake Forest, CA 92630 | x | x | A7 | Customer Deposit | 62,934 | 3,350 |
| Tyann Rawlings | 52940 Del Gato Dr | La Quinta, Ca 92253 | | | A7 | Customer Deposit | 1,519 | 1,519 |
| Vazrik Hariapian | 12331 Foothill Blvd | Sylmar, CA 91342-6003 | | | A7 | Customer Deposit | 2,355 | 2,355 |
| Vivid Interior Design | 49 San Marino | Rancho Mirage, CA 92270 | x | x | A7 | Customer Deposit | 4,459 | 3,350 |
| Vollgraff | 4592 Rancho del Mar Trl | San Diego, CA 92130-5207 | | | A7 | Customer Deposit | 3,733 | 3,350 |
| Waldo's Designs | 620 N Almont Dr | Los Angeles, CA 90069-5608 | | | A7 | Customer Deposit | 57,598 | 3,350 |
| Walter Quinteros | 44600 Indian Wells Ln | Indian Wells, CA 92210-8707 | | | A7 | Customer Deposit | 9,671 | 3,350 |
| Wayne Prim | 1555 Pinecone Cir | Incline Village, NV 89451-9345 | | | A7 | Customer Deposit | 365 | 365 |
| Wendy Song | 67 Via Armilla | San Clemente, CA 92673-7204 | | | A7 | Customer Deposit | 11,816 | 3,350 |
| West Coast General Building Contractors Inc | 3781 La Cresta Dr | San Diego, CA 92107-2717 | | | A7 | Customer Deposit | 50 | 50 |
| WHIT. | 4512 GEORGIA ST #5 | SAN DIEGO, CA 92116 | | | A7 | Customer Deposit | 1,276 | 1,276 |
| Will & Cara Stephenson | 7698 Lake Adlon Drive | San Diego, CA 92119 | | | A7 | Customer Deposit | 6,442 | 3,350 |
| Will & Fotsch Architects | 1298 Prospect St | La Jolla, CA 92037-3632 | x | x | A7 | Customer Deposit | 30,195 | 3,350 |
| Will Cenci | 9960 Indiana Ave Ste 5 | Riverside, CA 92503-5457 | | | A7 | Customer Deposit | 2,756 | 2,756 |
| Willhoit Builder | 16392 Gothard St Ste I Suite I | Huntington Beach, CA 92647-3646 | | | A7 | Customer Deposit | 2,120 | 2,120 |
| william buh | 3484 north mountain view drive | san diego, CA 92116 | | | A7 | Customer Deposit | 872 | 872 |
| William Pugh | 31851 Via Oso | Coto De Caza, CA 92679 | | | A7 | Customer Deposit | 3,386 | 3,350 |
| YAF DEVELOPMENT | 3415 Wonder View Dr | Los Angeles, CA 90068-1535 | | | A7 | Customer Deposit | 39,178 | 3,350 |
| Yan Miao | 5 Vista Cielo | Dana Point, CA 92629-4087 | | | A7 | Customer Deposit | 3,328 | 3,328 |
| Ye Zheng | 11357 Fairwind Ct | San Diego, CA 92130-8640 | | | A7 | Customer Deposit | 3,124 | 3,124 |
| Yezabel & Carlos Labrada | 2674 Geiger Creek Ct | Chula Vista, CA 91915-1609 | x | x | A7 | Customer Deposit | 3,397 | 3,350 |
| Young Sll Kang | 470 Starlight Crest Dr | La Canada, CA 91011-2853 | | | A7 | Customer Deposit | 179 | 179 |
| Youngren Construction | 220 Ohearn Road | Fallbrook, CA 92028 | | | A7 | Customer Deposit | 15,111 | 3,350 |
| Yvonne Design Studio | 2335 Mesa Drive | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 1,701 | 1,701 |
| Zhu, Michelle | 12 Whitesand Drive | Newport Coast, CA 92657 | | | A7 | Customer Deposit | 61 | 61 |
| Zoe Glover | 895 Pearl Dr | San Marcos, CA 92078-2841 | | | A7 | Customer Deposit | 1,579 | 1,579 |
| Zoe Prosky | 30 GONDOLIERS BLUFF | NEWPORT COAST, CA 92657 | x | x | A7 | Customer Deposit | 25,000 | 3,350 |
| Alfredo Designs LLC | 5716 Over Downs Dr | Dallas, TX 75230 | | | A7 | Customer Deposit | 7 | 7 |
| An Strelow | 70 Hillcrest Ln | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 36 | 36 |
| Angela Ashmore | 607 River Rd | Austin, TX 78734 | | | A7 | Customer Deposit | 181 | 181 |
| Aparna Sule | 1635 Carla Rdg | Beverly Hills, CA 90210 | | | A7 | Customer Deposit | 208 | 208 |
| Bernard Buchanan | 1475 Riviera Dr | Pasadena, CA 91107 | | | A7 | Customer Deposit | 193 | 193 |
| Britannia Interiors | 70170 LaPaz Rd | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 68 | 68 |
| Carol Ginsburg | 10891 Custer Trail | Frisco, TX 75035 | | | A7 | Customer Deposit | 65 | 65 |
| Carol Hagan | 4241 Park Lane | Dallas, TX 75220 | | | A7 | Customer Deposit | 154 | 154 |
| CHARLES GUIDRY | 25019 Red Oak St | Decker Prairie, TX 77355-8615 | | | A7 | Customer Deposit | 25 | 25 |
| Cindy Shughrue | 8220 Walnut Hill Ln Ste 516 | Dallas, TX 75231-4433 | | | A7 | Customer Deposit | 321 | 321 |
| David and Rebecca Brusilow | 34 Abbey Creek Way | Dallas, TX 75248-7908 | | | A7 | Customer Deposit | 60 | 60 |
| David Weiner | 5 Laureston Pl | Dallas, TX 75225-1830 | | | A7 | Customer Deposit | 477 | 477 |
| Deirdre Doherty Interiors | 225 N Beachwood Dr | Burbank, CA 91506-2134 | x | x | A7 | Customer Deposit | 56 | 56 |
| Devon Coleman | 1949 Harmony Way | Vista, CA 92081-7035 | | | A7 | Customer Deposit | 27 | 27 |
| Diego Gutierrez | 1980 Post Oak Blvd Ste 1500 | Houston, TX 77056-3845 | | | A7 | Customer Deposit | 961 | 961 |
| Dinorah Santos | 62 Westcourt Ln | San Antonio, TX 78257-1372 | | | A7 | Customer Deposit | 435 | 435 |
| DOROTHEE CLAUDE INTERIORS | 1720 Aspenglow Dr | Encinitas, CA 92024-1951 | x | x | A7 | Customer Deposit | 2,046 | 2,046 |
| Drew Girton | 121 Santa Maria St | Georgetown, TX 78628-7081 | | | A7 | Customer Deposit | 375 | 375 |
| Eduardo Longoria | 1508 Norris Dr | Austin, TX 78704-2021 | | | A7 | Customer Deposit | 32 | 32 |
| Eduardo Murra | 300 Revere St Ste C | El Paso, TX 79905-1602 | | | A7 | Customer Deposit | 22 | 22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ernie Tarut | 621 San Elijo St | San Diego, CA 92106-3413 | | | A7 | Customer Deposit | 1,190 | 1,190 |
| Eucharia Okereke | 5130 Magnolia Ln | Sachse, TX 75048-4729 | | | A7 | Customer Deposit | 80 | 80 |
| Fields Custom Homes | 11613 Mansfield Dr | Frisco, TX 75035-6442 | | | A7 | Customer Deposit | 2 | 2 |
| Frank Santos | 2 Links Grn | San Antonio, TX 78257-2601 | | | A7 | Customer Deposit | 997 | 997 |
| George Dennis | 302 11th street | Manhattan Beach, CA 90266 | | | A7 | Customer Deposit | 108 | 108 |
| Gertrude Eljindi | 7106 Dye Dr | Dallas, TX 75248-1507 | | | A7 | Customer Deposit | 944 | 944 |
| Holly Duncan | 4003 Glenridge Rd | Dallas, TX 75220-6307 | | | A7 | Customer Deposit | 1,971 | 1,971 |
| Jack & Carroll Maxon | 4820 Olmos St | El Paso, TX 79922-1730 | | | A7 | Customer Deposit | 427 | 427 |
| Jay Stern | 1301 Olde North Pl | Edmond, OK 73034-4943 | | | A7 | Customer Deposit | 29 | 29 |
| Joe & Monica & Monica Quintana | 805 Rosinante Rd | El Paso, TX 79922-2915 | | | A7 | Customer Deposit | 218 | 218 |
| John Brodersen | 31881 Circle Dr | Laguna Beach, CA 92651 | | | A7 | Customer Deposit | 18 | 18 |
| JONN MAXWELL | 77 Santa Barbara Dr | Aliso Viejo, CA 92656-1622 | | | A7 | Customer Deposit | 10 | 10 |
| Kathleen Dipaolo | 2516 Vista Dr | Newport Beach, CA 92663-5632 | | | A7 | Customer Deposit | 227 | 227 |
| Kim and Chris Bordano | 6148 Prestondell Pl | Dallas, TX 75240-3406 | | | A7 | Customer Deposit | 26 | 26 |
| Kristan Snell | 800 Sam Davis Rd | Argyle, TX 76226-4701 | | | A7 | Customer Deposit | 344 | 344 |
| Lara Smith | 3628 Shenandoah St | Dallas, TX 75205-2119 | | | A7 | Customer Deposit | 4,752 | 3,350 |
| Lisa and David Wehrly | 6014 Swiss Ave | Dallas, TX 75214-4322 | | | A7 | Customer Deposit | 3,327 | 3,327 |
| Mandy, Maister | 34 Montgomery | Newport Beach, CA 92660-9109 | | | A7 | Customer Deposit | 32 | 32 |
| Molly & Mark Caudle | 227 E Franklin St | Hillsboro, TX 76645-2109 | | | A7 | Customer Deposit | 5 | 5 |
| Nixon Custom Homes | 5930 Royal Ln Ste E202 | Dallas, TX 75230 | | | A7 | Customer Deposit | 3 | 3 |
| Paul & Teresa Spiegelman | 630 Diamond St | Laguna Beach, CA 92651-3406 | | | A7 | Customer Deposit | 479 | 479 |
| Peter Oppold | 8620 Crosswind Dr | Fort Worth, TX 76179-3011 | | | A7 | Customer Deposit | 31 | 31 |
| Pickard Design Studio | 3309 Elm Street Studio 3E1 | DALLAS, TX 75226 | | | A7 | Customer Deposit | 30 | 30 |
| PIRINO INTERIORS | 5531 Porter Creek Rd | SAN DIEGO, CA 92130 | | | A7 | Customer Deposit | 457 | 457 |
| Poppy Designs - Prani Suri | 4208 Mark Twain Blvd | Flower Mound, TX 75022 | | | A7 | Customer Deposit | 52 | 52 |
| Rene Sweeney | 1920 Glendon Ave #3 | Los Angeles, CA 90025 | | | A7 | Customer Deposit | 51 | 51 |
| Robert Davignon | 1153 N Canterbury Ct | Dallas, TX 75208-2741 | | | A7 | Customer Deposit | 148 | 148 |
| Robin & Lisa Interiors | 3430 Via Lido Suite 150 | Newport Beach, CA 92663 | | | A7 | Customer Deposit | 324 | 324 |
| Stacey & Gerry Ridgely | 5575 N 40 Pl | Dallas, TX 75252-4909 | | | A7 | Customer Deposit | 7 | 7 |
| STRANDEMO & ASSOCIATES | 2568 State St | Carlsbad, CA 92008-1623 | | | A7 | Customer Deposit | 50 | 50 |
| Stuart Schwartz | 1025 Singing Hills | El Paso, TX 79912 | | | A7 | Customer Deposit | 27 | 27 |
| Tiffany Heon | 3030 State St | San Diego, CA 92103-6030 | | | A7 | Customer Deposit | 52 | 52 |
| Todd Smith | 2012 Cueva de Oro Cv | Austin, TX 78746-7728 | | | A7 | Customer Deposit | 28 | 28 |
| Travis Brown | 760 Livingston Dr | Allen, TX 75002-5254 | | | A7 | Customer Deposit | 17 | 17 |
| Vikram Birring | 515 Tristar Dr | Webster, TX 77598-1538 | | | A7 | Customer Deposit | 82 | 82 |
| Villani, Inc. | 220 Newport Center Dr., #11-578 | Newport Beach, CA 92660 | | | A7 | Customer Deposit | 35 | 35 |
| Von Der Ahe Interiors Inc. | 1720 Fairmount Ave | La Canada, CA 91011-1631 | | | A7 | Customer Deposit | 67 | 67 |
| Zachary Custom Homes | 1697 Deer Path | Flower Mound, TX 75022 | | | A7 | Customer Deposit | 423 | 423 |
| Carlos Aceves | 48170 Hjorth St. #28 | Indio, CA 92201 | | | A7 | Customer Deposit | 2,011 | 2,011 |
| Jantz Construction | 4425 Cass Street, Suite I | San Diego, CA 92109 | | | A7 | Customer Deposit | 239 | 239 |
| Kevin & Julie Lynch | 1001 Avenida Amantea | LA JOLLA, CA 92037-7702 | | | A7 | Customer Deposit | 1,082 | 1,082 |
| Clune Construction | 750 B Street 29th Floor | San Diego, CA 92101 | | | A7 | Customer Deposit | 31 | 31 |
| Danny Alsaffar | 20400 Ruston Rd | Woodland Hills, CA 91364 | | | A7 | Customer Deposit | 1,500 | 1,500 |
| Brianna Bieber | 1950 Wilton Place | Los Angeles, CA 90068 | | | A7 | Customer Deposit | 626 | 626 |
| Theresa & Rich Mchugh | 4809 Seashore Dr | Newport Beach, CA 92663-2423 | | | A7 | Customer Deposit | 5,531 | 3,350 |
| Shelley Murphy | 514 E Chalynn Cir. | Orange, CA 92866-2726 | | | A7 | Customer Deposit | 2,984 | 2,984 |
| Reflections Interiors and Design | 35 Orange Blossom Cir. | Ladera Ranch, CA 92694 | | | A7 | Customer Deposit | 400 | 400 |
| DCARSON CONSTRUCTION INC | 7915 Silverton ave #305 | San Diego, CA 92126 | | | A7 | Customer Deposit | 7,768 | 3,350 |
| EXPRESS TRADING INTERNATIONAL | 17722 CALLE MAYOR | RANCHO SANTA FE, CA 92067 | x | x | A7 | Customer Deposit | 126,843 | 3,350 |
| Elba Mendoza | 2195 Britannia Blvd Ste 105 | SAN DIEGO, CA 92154 | | | A7 | Customer Deposit | 295 | 295 |
| Taylor Cai | 121 Starcrest | Irvine, CA 92603 | | | A7 | Customer Deposit | 4,201 | 3,350 |
| JENNIFER MALARET | 2410 Westridge Rd | Los Angeles, CA 90049-1231 | | | A7 | Customer Deposit | 72,270 | 3,350 |
| David Taylor Development | 2371 Buena Vista Cir | Carlsbad, CA 92008 | x | x | A7 | Customer Deposit | 46,130 | 3,350 |
| Karen Cohen | 37 Via Bella | Rancho Mirage, CA 92270 | | | A7 | Customer Deposit | 67.03 | 67 |
| Sage Home Design | PO Box 8996 | Rancho Santa Fe, CA 92067 | | | A7 | Customer Deposit | 22288.31 | 3,350 |
| Matt Bao | 10443 Mapledale St | Bellflower, CA 90706 | | | A7 | Customer Deposit | 64814.56 | 3,350 |
| Jodi Visser | 22901 Via Orvieto | Dana Point, CA 92629 | | | A7 | Customer Deposit | 2300.8 | 2,301 |
| Rimmer Construction | 2611 S. Coast Highway, suite 101 | Cardiff, CA 92007 | | | A7 | Customer Deposit | 7329.68 | 3,350 |
| Raul Pantoja | 1500 Shawowridge Dr. #183 | Vista, CA 92081 | | | A4 | Payroll | 1238.37 | 1,238 |
| Elizabeth Greenberg | 715 Williams Dr., Unit C | Huntington Beach, CA 92648 | | | A4 | Payroll | 2268.22 | 2,268 |
| Natalie Thornton | 1830 Broadway St. | Oceanside, CA 92054 | | | A4 | Payroll | 916.37 | 916 |
| Araceli Ortega | 28188 Moulton Parkway, Apt. 2813 | Laguna Niguel, CA 92677 | | | A4 | Payroll | 1081.43 | 1,081 |
| Jennifer Salazer | 222 Greenbrier Dr | Oceanside, CA 92054 | | | A4 | Payroll | 829.56 | 830 |
| Jillian Rosten | 21551 Brookhurst St, 131 | Huntington Beach, CA 92646 | | | A4 | Payroll | 291.88 | 292 |
| Xochilt Rodriguez | 31261 Calle San Juan | San Juan Capistrano, CA 92675 | | | A4 | Payroll | 1105.42 | 1,105 |
| Anna-Laura Collison | 3562 W Stonepine Ln. F | Anaheim, CA 92804 | | | A4 | Payroll | 75.98 | 76 |
| Emily E. Svidal | 1560 Olive Hills Ave | El Cajon, CA 92021 | | | A4 | Payroll | 1395.16 | 1,395 |
| Racquel E. Fox | 4135 Baycliff Way | Oceanside, CA 92056 | | | A4 | Payroll | 922.94 | 923 |
| Gabriela Rozsa | 4149 1/2 Brunswick Ave. | Los Angeles, CA 90039 | | | A4 | Payroll | 735.18 | 735 |
| John Haggerty | 21622 Marguerite Parkway | Mission Viejo, CA 92692 | | | A4 | Payroll | 779.21 | 779 |
| Ferdinand Dietvorst | 2205 Leon Dietvorst | San Diego, CA 92154 | | | A4 | Payroll | 449.57 | 450 |
| Brittany Y. Murray | 865 Pepper Dr | El Cajon, CA 92021 | | | A4 | Payroll | 618.08 | 618 |
| Alejandro Coronel | 1630 Adams Ave, Unit 83 | El Centro, CA 92243 | | | A4 | Payroll | 584.77 | 585 |
| Carlos A. Avila | 2530 Bear Valley Pkwy, Apt. 10, Apt 108 | Escondido, CA 92025 | | | A4 | Payroll | 1005.67 | 1,006 |
| Daniel Jaime Sr. | 4176 Terry St. | Oceanside, CA 92056 | | | A4 | Payroll | 698.67 | 699 |
| Amalia R. Sustaita | 1241 N East Street, Apt #69 | Anaheim, CA 92805 | | | A4 | Payroll | 1930.22 | 1,930 |
| Aurelio Castro | 800 E Bobier Dr., Apt P 8 | Vista, CA 92084 | | | A4 | Payroll | 27.36 | 27 |
| Christian Ortiz | 13251 Nelson St. Apt 5 | Garden Grove, CA 92843 | | | A4 | Payroll | 19.29 | 19 |
| Gregory R. Sanchez | 524 Northpark Blvd | San Bernardino, CA 92407 | | | A4 | Payroll | 3510.74 | 3,511 |
| Rogelio D. Hernandez | 545 kleaveland pl | Vista, CA 92084 | | | A4 | Payroll | 355.79 | 356 |
| Cristian Coria | 921 Merlin Ct. | San Marcos, CA 92069 | | | A4 | Payroll | 65.97 | 66 |
| Blue Cross of California | PO BOX 511300 | LOS ANGELES, CA 90051-7855 | | | A5 | Benefits | 244,844 | 244,844 |
| Sun Life Financial | 811 Main St. 7th floor, KC WLBS, PO box 807009 | Kansas City, MO 64105 | | | A5 | Benefits | 23,554 | 23,554 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 15015 AVE OF SCIENCE, STE 200 | SAN DIEGO, CA 92128 | | | A8 | Sales tax | 1,620,241 | |
| State of Nevada Department of Taxation | 700 E. Warm Springs Rd. 2nd Floor | Las Vegas, NV 89119 | | | A8 | Sales tax | 152,359 | 152,359 |
| Utah State Tax Commission | 210 North 1950 West | Salt Lake City, UT 84134 | | | A8 | Sales tax | 50,548 | |
| Florida Department of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0100 | | | A8 | Sales tax | 20,226.21 | |

Case 24-01376-CL7 Filed 06/17/24 Entered 06/17/24 17:17:58 Doc 283 Pg 199 of 162

# ATTACHMENT F

| Priority creditor's Name | Address line 1 | Address line 2 | C | U | D | Basis | Total Claim |
|---|---|---|---|---|---|---|---|
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | x | x | x | CC Process | 30,000,000 |
| Worldpay, LLC | 8500 Governors Hill Dr | Symmes Twp, OH 45249-1384 | x | x | x | CC Process | 5,536,021 |
| TOTO USA, INC. | 1155 Southern Road | Morrow, GA 30260 | | | | Trade Vend | 753,696 |
| VALLEY FAIR UTC LLC | 2049 Centry Park East 41st FL | LOS ANGELES, CA 90067 | | | | Opex vendo | 747,324 |
| GGP/HOMART II LLC | Glendale 1 Mall Asscociates | Minneapolis, MN 55486 | | | | Opex vendo | 667,250 |
| Decorative Plumbing Distributors | 41841 Albrae Street | Freemont, CA 94538 | | | | Trade Vend | 630,777 |
| California Faucets Inc | 5271 Argosy Avenue | Huntington Beach, CA 92649 | | | | Trade Vend | 606,416 |
| Kohler Co | 91283 Collections Center Dr | Chicago, IL 60693-0912 | | | | Trade Vend | 567,345 |
| MIDDLEBY RESIDENTIAL | 4960 Golden PKWY, BLDG 3A | Buford, GA 30518 | x | x | | Trade Vend | 534,172 |
| Miele | 9 Independence Way | Princenton, NJ 08540 | | | | Trade Vend | 529,833 |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | | | | Opex vendo | 486,943 |
| HARTE HANKS INC | PO Box 679164 | Dallas, TX 75267-9164 | | | | Opex vendo | 369,216 |
| General Electric Company | PO Box 743574 | Los Angeles, CA 90074-3574 | | | | Trade Vend | 344,853 |
| Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD, PO Box 1321 | READING, PA 19603 | | | | Opex vendo | 340,891 |
| EASTGROUP PROPERTIES IINC | 400 W PARKWAY PL STE 100 | RIDGELAND, MS 39157-6005 | | | | Opex vendo | 284,289 |
| The Galley, LLC | 12626 S. Memorial Dr | Bixby , OK 74008 | | | | Opex vendo | 264,294 |
| CenterPoint Properties Trust | 1808 Swift Drive | OakBrook, IL 60523 | | | | Opex vendo | 261,235 |
| Blue Hat LLC | 6965 El Camino Real #105-621 | Carlsbad, Ca 92009-4100 | | | | Opex vendo | 259,874 |
| Kalamazoo Outdoor Gourmet LLC | 810 W Washington Blvd | Chicago, IL 60607-2302 | | | | Trade Vend | 252,213 |
| Phylrich | 1261 Logan Ave | Costa Mesa, CA 92626-4004 | | | | Trade Vend | 226,841 |
| Hydro Systems Inc | 29132 Avenue Paine | Valencia, CA 91355-5402 | | | | Trade Vend | 226,136 |
| Gessi North America Inc | 704 North Valley St Ste E | Anaheim, CA 92801-3826 | | | | Trade Vend | 225,079 |
| CRC SOCO COINVEST LLC | 1427 Clarkview Road, Suite 500 | Baltimore, MD 21209 | | | | Opex vendo | 224,390 |
| Zephyr | 9324 Paysphere Circle | Chicago, IL 60674 | | | | Trade Vend | 205,604 |
| Rohl LLC | PO BOX 746939 | CHICAGO, IL 60677-6939 | | | | Trade Vend | 198,351 |
| Brasstech, Inc. | 2001 E. Carnegie Ave | Santa Ana, CA 92705 | | | | Trade Vend | 196,341 |
| CSHV Santa Fe Corporate Center LLC | 515 South Flower St #3100 | Los Angeles, CA 90071-2233 | | | | Opex vendo | 179,764 |
| Waterworks | 60 Backus Ave | Danbury, CT 06810-7329 | | | | Trade Vend | 176,367 |
| BUILDGREEN CA INC | 268 S SUTTER AVE | SAN BERNARDINO, CA 92410 | | | | Opex vendo | 173,500 |
| HORWITZ & HORWITZ, LLC | 10523 ASHTON AVE #302 | LOS ANGELES, CA 90024 | | | | Opex vendo | 173,050 |
| Soto & Washington Industrial Development | 13191 CROSSROADS PARKWAY NORTH 6TH FLOOR | CITY OF INDUSTRY, CA 91746 | | | | Opex vendo | 172,257 |
| BTPROP1 LLC | 1100 Newport Center Drive Ste 200 | Newport Beach, CA 92660 | | | | Opex vendo | 187,961 |
| Samuel Heath & Son | 139 East 35th St #2J | New York, NY 10016-4104 | | | | Trade Vend | 143,777 |
| Water Inc | 704 Kingshill Pl | Carson, CA 90746-1219 | | | | Trade Vend | 137,740 |
| Evo Inc | 20560 SW 115th Ave | Tualatin, OR 97062-0000 | | | | Trade Vend | 130,435 |
| LAGUNA DESIGN DUNHILL INVESTORS LLC | 3100 Monticello Ave Ste 300 | Dallas, TX 75205 | | | | Opex vendo | 128,377 |
| Bain Ultra | 956 Chemin Olivier | Levis, Quebec, Canada G7A 2N1 | | | | Trade Vend | 122,910 |
| Watermark Designs | 350 Dewitt Ave | Brooklyn, NY 11207-6618 | | | | Trade Vend | 119,689 |
| FIRST INDUSTRIAL, LP | PO BOX 31001-1927 | PASADENA, CA 91110-1927 | | | | Opex vendo | 118,533 |
| Total Warehouse Inc | 2895 E Miraloma Ave | Anaheim, CA 92806 | | | | Opex vendo | 118,061 |
| TRUE MANUFACTURING CO INC | DEPARTMENT 547214 PO BOX 790100 | ST. LOUIS, MO 63179-0100 | | | | Trade Vend | 117,146 |
| Kallista | Po Box 99020 | Chicago, IL 60693-9020 | | | | Trade Vend | 116,222 |
| Mountain Plumbing Products | Po Box 63008 | Irving, TX 75063-3008 | | | | Trade Vend | 112,141 |
| HANSGROHE, INC. | 1490 BLUEGRASS LAKES PKWY | ALPHARETTA, GA 30004-7710 | | | | Trade Vend | 111,565 |
| R&B Wholesale Distributors Inc | 2350 S Milliken Ave | Ontario, CA 91761-2332 | | | | Trade Vend | 110,525 |
| ARAN WORLD USA, LLC | 6765 Mallee Street | Carlsbad, CA 92011 | | | | Opex vendo | 108,719 |
| Julien Inc | 955 Rue Lachance St | Quebec G1P 2H3, Canada | | | | Trade Vend | 108,259 |
| Modern-Aire Ventilation | 7319 Lankershim Blvd | North Hollywood, CA 91605-3847 | | | | Trade Vend | 103,525 |
| Packaging Solutions FTI, Inc. | 550 Fesler St | El Cajon, CA 92020 | | | | Opex vendo | 102,210 |
| Delta Faucet Co | DEPT 78702 PO BOX 78000 | DETROIT, MI 48278-0702 | | | | Trade Vend | 102,163 |
| CARLOS ORTEGA | 1015 S HARLAN AVE | COMPTON, CA 90220-4215 | | | | Opex vendo | 94,284 |
| ORCONES TRUCKING INC. | 7342 DISNDALE ST | DOWNEY, CA 90240-3602 | | | | Opex vendo | 92,000 |
| Arbon Equipment Corp | 25464 NETWORK PL | CHICAGO, IL 60673-1254 | | | | Opex vendo | 81,652 |
| Hirsch Pipe & Supply | Po Box 749441 | Los Angeles, CA 90074-9441 | | | | Trade Vend | 80,687 |
| DORNBRACHT AMERICA | PO BOX 1041 | New York, NY 10268-1041 | | | | Trade Vend | 80,612 |
| Architectural Systems, Inc. | 5256 S. Mission Road, Suite 201 | Bonsall, CA 92003 | | | | Opex vendo | 79,209 |
| The Travelers Indemnity Company of Connecticut | 385 Washington Street | Saint Paul , MN 55102 | | | | Opex vendo | 76,157 |
| Infinity Drain | 145 Dixon Ave | Amityville, NY 11701-2860 | | | | Trade Vend | 73,800 |
| WHIRLPOOL | Po Box 88129 | Chicago, IL 60695-1129 | | | | Trade Vend | 73,766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P&D Ventures Inc. dba JanPro | PO BOX 12433 | Pleasanton, CA 94588 | | | Opex vendc | 73,752 |
| RingCentral, Inc | 20 Davis Drive | Belmont, CA 94002 | | | Opex vendc | 71,634 |
| KITCHEN INTERIOR DESIGN LLC | 950 W TRENTON AVE #13 KitchenInteriorDesignLLCd/b/aSieMaticMöbelwerkeUSA 0 | MORRISVILLE, PA 19067 | | | Opex vendc | 67,613 |
| Blanco America Inc | PO BOX 536047 | Pittsburgh, PA 15253-5902 | | | Trade Vend | 67,596 |
| Euro-Stile Inc | 34624 Campus Way | Yucaipa, CA 92399 | | | Opex vendc | 67,000 |
| Forward Air Inc | 1915 Snapps Ferry Road Bldg N | Greeneville, TN 37743 | | | Opex vendc | 65,949 |
| Crown Castle | 1220 Augusta Drive, Suite 600 | Houston, TX 77057 | | | Opex vendc | 65,628 |
| FRANKE | 3050 Campus Dr Suite 500 | Hatfield, PA 19440 | | | Trade Vend | 63,924 |
| Emtek | 15250 E Stafford St | City of Industry, CA 91744-4418 | | | Trade Vend | 63,825 |
| ARMAC MARTIN | 160 DOLLMAN ST | DUDDESTON, BIRMINGHAM B7 4RS | | | Trade Vend | 63,339 |
| JACKSON LEWIS PC | PO BOX 416019 | BOSTON, MA 02241 | | | Opex vendc | 61,968 |
| Latham & Watkins LLP | PO BOX 894256 | LOS ANGELES, CA 90189-4256 | | | Opex vendc | 61,454 |
| Duravit | Po Box 240 | Hornberg, Germany 78128 | | | Trade Vend | 60,547 |
| Native Trails Inc | 34 Zaca Lane | San Luis Obispo, CA 93401 | | | Trade Vend | 60,384 |
| IGNITE VISIBILITY LLC | 3770 TANSY ST STE 100 | SAN DIEGO, CA 92121-1550 | | | Opex vendc | 59,435 |
| Travelers Property Casualty Company of America | 385 Washington Street | Saint Paul , MN 55102 | | | Opex vendc | 56,956 |
| Icera LLC | P.O. Box 4238 | Westminister, CA 92684 | | | Opex vendc | 56,078 |
| PLEINA GROUP LLC DBA URBAN BONFIRE LLC | 810 W. Washington Blvd. Suite 200 | Chicago, IL 60607 | | | Opex vendc | 54,771 |
| Barclay Products Ltd | 4000 Porett Dr | Gurnee, IL 60031-1209 | | | Trade Vend | 54,486 |
| ULINE INC | ATTN: ACCOUNTS RECEIVABLE PO BOX 88741 | CHICAGO, IL 60680-1741 | | | Opex vendc | 53,251 |
| MTI Whirlpools, Inc. | 670 North Price Rd | Sugar Hill, GA 30518 | | | Trade Vend | 52,312 |
| FANTINI USA, INC. | 150 EAST 58TH ST 8TH FL | NEW YORK, NY 10155-0002 | | | Trade Vend | 52,037 |
| BENTWOOD CHICAGO LLC | PO BOX 0308 | LANCASTER, TX 75146 | | | Opex vendc | 50,076 |
| Stack Adapt | 210 King St East Ste. 200 | Toronto, ON M5A 1J7 | | | Opex vendc | 49,362 |
| PACIFIC SPECIALTY BRANDS LP | PO BOX 94062 | SEATTLE, WA 98124 | | | Trade Vend | 49,093 |
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | | | Trade Vend | 48,961 |
| TFORCE WORLDWIDE INC. | PO BOX 932721 | CLEVELAND, OH 44193-0015 | | | Opex vendc | 48,433 |
| Blue Star | 318 June Ave | Blandon, PA 19510 | | | Trade Vend | 47,679 |
| BEKO US INC. | 333 Gibraltar Dr | BOLINGBROOK, IL 60440 | | | Trade Vend | 47,508 |
| Atmos Project llc. MR Steam | 43-20 34th St | Long Island City, NY 11101-2321 | | | Trade Vend | 46,845 |
| Zip Water | 9399 W. Higgins Road, Suite 1100 | Rosemont, IL 60018 | | | Trade Vend | 46,527 |
| WILLIS INSURANCE SERVICES OF CALIFORNIA, INC. | PO BOX 101162 | PASADENA, CA 91189-1162 | | | Opex vendc | 46,459 |
| GULF CALIFORNIA BROADCAST CO | PO BOX 873808 | KANSAS CITY, MO 64187 | | | Opex vendc | 45,990 |
| M.R. Walls Romano Studio, LLC | 2314 Michigan Ave | Santa Monica, CA 90404 | | | Opex vendc | 45,667 |
| Furniture Guild | PO BOX 1647 | CANTON, GA 30169-1647 | | | Trade Vend | 43,611 |
| Elbi of America Inc | 1210 North Red Gum Street | Anaheim, CA 92806 | | | Opex vendc | 43,432 |
| TRIMARK RW SMITH | PO Box 51847 | Los Angeles, CA 90051-6147 | | x | Trade Vend | 43,177 |
| Electric Mirror LLC | 6101 Associated Blvd #101 | Everett, WA 98203-7166 | | | Trade Vend | 42,379 |
| Monterey Shore Holdings, LLC | P.O. Box 1183 | Rancho Mirage, CA 92270 | | | Opex vendc | 40,567 |
| CHARNWOOD INC | 20179 CHARLANNE DR | REDDING, CA 96002 | | | Trade Vend | 40,220 |
| Caliber Range Corporation | 17812 Metzler Ln | Huntington Beach, CA 92647-6255 | x | x | Trade Vend | 40,063 |
| ONE SHIELD SECURITY SERV | 825 COLLEGE BLVD SUITE 102 PMB 328 | OCEANSIDE, CA 92057 | | | Opex vendc | 37,958 |
| Westover Inc | 4011 S 60th Street | Omaha, NE 68117 | | | Trade Vend | 37,329 |
| THINK AI CONSULTING CORPORATION | 530 Technology Dr Suite 100 | Irvine, CA 92618 | | | Opex vendc | 35,635 |
| KARTNERS | 1146 15 ST WEST | NORTH VANCOUVER, BC V7P 1M9 | | | Trade Vend | 35,481 |
| ASHLEY NORTON INC | 210 W PARKWAY STE 1 | POMPTON PLAINS, NJ 07444-1000 | | | Trade Vend | 34,718 |
| MADELI USA LLC | 9710 NW 110TH AVE UNIT 1 | MIAMI, FL 33178-2549 | | | Opex vendc | 34,706 |
| LIGHTHOUSE SIGN CO. | 9630 BLACK MOUNTAIN RD STE G | SAN DIEGO, CA 92126-4521 | | | Opex vendc | 34,070 |
| Stone Forest | 213 South St Francis Dr | Santa Fe, NM 87501-2481 | | | Trade Vend | 33,734 |
| HUDSON PRINTING | 2780 LOKER AVE W | CARLSBAD, CA 92010-6611 | | | Opex vendc | 33,391 |
| DOMETIC CORPORATION | DEPT CH 17511 | PALATINE, IL 60055-7511 | | | Trade Vend | 31,471 |
| Chicago Faucet Company | 2100 S Clearwater Dr | Des Plaines, IL 60018-1918 | | | Trade Vend | 31,006 |
| THG USA LLC | 6601 Lyons Rd STE C- 10 | Coconut Creek , FL 33073 | | | Opex vendc | 30,741 |
| DKMR Partners, LLC | 2600 Elmhurst Rd | Elk Grove Village, IL 60007 | | | Trade Vend | 30,193 |
| NEVE DISTRIBUTING | 4945 E HUNTER AVE | ANAHEIM, CA 92807-2058 | | | Trade Vend | 29,652 |
| ENGINE VISION FUND I LLC | 644 SOUTH FIGUEROA ST | LOS ANGELES, CA 90017 | | | Opex vendc | 28,995 |
| AMERICH CORPORATION | 13222 Saticoy Street | North Hollywood, CA 91605 | | | Trade Vend | 28,401 |
| Travell Sawyer | 20003 ENSLOW DR | CARSON, CA 90746 | | | Opex vendc | 28,215 |
| Sinnott Investigations LLC | 10755 Scripps Poway Pkwy, Ste F-526 | San Diego, CA 92131 | | | Opex vendc | 28,028 |
| Robern | PO BOX 744955 | ATLANTA, GA 30374-4955 | | | Trade Vend | 27,469 |
| Lacava LLC | 6630 W Wrightwood Ave | Chicago, IL 60707-2228 | | | Trade Vend | 26,443 |
| AD Waters | 2255 W Desert Cove Ave Ste D | Phoenix, AZ 85029-4907 | | | Trade Vend | 25,424 |
| WATER STREET BRASS | 4515 GLEASON RD | LAKEWOOD, NY 14750-9748 | | | Trade Vend | 25,391 |

| | | | | | |
|---|---|---|---|---|---|
| SHERLE WAGNER INTERNATIONAL LLC | 300 E. 62ND STREET | New York , NY 10065 | | Opex vendc | 24,194 |
| BLU BATHWORKS INC. | 7388 HEDLEY AVE | BURNABY, BC V5E 2P9 | | Trade Vend | 23,377 |
| JAN PRO OF RIVERSIDE | 3200 E INLAND EMPIRE BLVD STE 250 | ONTARIO, CA 91764 | | Opex vendc | 22,830 |
| Climatec, LLC | P.O. Box 743024 | Los Angeles, CA 90074-3024 | | Opex vendc | 22,778 |
| AF Distributors | 3423 E. Atlanta Ave. | Phoenix, AZ 85040 | | Trade Vend | 21,417 |
| The Pape Group Inc. | PO BOX 35144 #5077 | SEATTLE, WA 98124-5144 | | Opex vendc | 20,792 |
| AFCO Credit Corporation | 5600 North River Road, Suite 400 | Rosemont, IL 60018 | | Opex vendc | 20,721 |
| Alno Inc | 13984 Balboa Blvd | Sylmar, CA 91342-1086 | | Trade Vend | 20,254 |
| FrontApp Inc. | 1455 Market Street Floor 19 | San Francisco, CA 94103 | | Opex vendc | 20,233 |
| Seena Stone LLC dba Nantucket Sinks | 342 Compass Circle #C1 | North Kingstown, RI 2852 | | Opex vendc | 20,071 |
| Amba Products LLC | 790 Pickens Industrial Drive | Marietta, GA 06155 | | Opex vendc | 19,744 |
| LUXE MEDIA GROUP LLC | PO BOX 844651 | BOSTON, MA 02284-4651 | | Opex vendc | 19,300 |
| TURNSTYLE DESIGNS | 267 THAMES ST BOX 4 | BRISTOL, RI 02809-1862 | | Trade Vend | 18,995 |
| Wet Style | 1295 Rue Rene-Descartes | St-Bruno QC, Canada J3V 0B7 | | Trade Vend | 18,216 |
| Pinterest Inc. | PO BOX 74008066 | Chicago, IL 60674-8066 | | Opex vendc | 18,180 |
| Buster and Punch, Inc | 2 Westchester Park Drive Suite 200 | White Plains, NY 10604 | | Trade Vend | 18,072 |
| KDO CAPITAL, INC. dba JAN-PRO SAN DIEGO | 4125 SORRENTO VALLEY BLVD STE E | SAN DIEGO, CA 92121-1423 | | Opex vendc | 17,773 |
| VANDELAY INVESTMENT | 3580 Wilshire Blvd STE 760 | Los Angeles, CA 90010 | | Opex vendc | 16,978 |
| Cornerstone West Inc | 12480 Escala Ln | San Diego, CA 92128 | | Opex vendc | 15,615 |
| GOAT CREATIVE, LLC. / RICKY CAMPOS | 65 GREENHOUSE | IRVINE, CA 92603-0159 | | Opex vendc | 15,600 |
| StarTex Software LLC dba EHS Insight | 800 Town and Country Blvd, Suite 500 | HOUSTON, TX 77024 | | Opex vendc | 15,425 |
| Creative Construction 360 Inc. | 1260 Logan Avenue Unit A-1 | Costa Mesa, CA 92626 | | Opex vendc | 14,990 |
| TOP KNOBS USA, INC. | 3 MILLENIUM WAY | BRANCHBURG, NJ 08876-3876 | | Trade Vend | 14,457 |
| Keter Environmental Services Inc | 4 HIGH RIDGE PARK # 202 | STAMFORD, CT 06905-1325 | | Opex vendc | 14,416 |
| NextLevel Internet Inc | 10967 VIA FRONTERA | SAN DIEGO, CA 92127-1703 | | Opex vendc | 13,793 |
| Procopio, Cory, Hargreaves, & Savitch, LLP | 525 B St #2200 | San Diego, CA 92101-4474 | | Opex vendc | 13,625 |
| Seaside Custom Construction Inc | 66 Maple Ash | Irvine, CA 92620 | | Opex vendc | 13,242 |
| Iron Mountain | PO BOX 601002 | PASADENA, CA 91189-1002 | | Opex vendc | 13,093 |
| Trinity Woodworks Inc | 2620 Temple Heights Drive | Oceanside, CA 92056 | | Opex vendc | 13,065 |
| IQ Total Source LLC | 4500 S Lakeshore Dr Ste 440 | Tempe, AZ 85282 | | Opex vendc | 13,052 |
| Durst Corp | 129 Dermody St | Cranford, NJ 07016-3217 | | Trade Vend | 12,646 |
| DISPATCH TRACK LLC | 300 Orchard City Drive | Campbell, CA 95008 | | Opex vendc | 12,520 |
| PERFECT WELLNESS GROUP INC | 225 BROADWAY FL 44 | NEW YORK, NY 10007-3019 | | Trade Vend | 12,168 |
| Carly Blalock | 320 S Cedros Ave | Solana Beach, CA 92075 | | Opex vendc | 12,100 |
| EMSER TILE, LLC | PO BOX 840049 | DALLAS, TX 75284-0049 | | Opex vendc | 12,089 |
| KITCHEN LOGISTICS LLC | 2007 N Lancaster Hutchins Rd , Suite 109 | Lancaster, TX 75134 | | Opex vendc | 12,044 |
| Team International Services Inc | 1145 Townpark Avenue Suite 2201 | Lake Mary, FL 32746 | | Opex vendc | 11,808 |
| PITT COOKING AMERICA, LLC | 133 Amity Street | Brooklyn, NY 11201 | | Opex vendc | 11,639 |
| Outdoor Shower Co. LLC | 274 Cadillac Pkwy Ste 100 | Dallas, GA 30157 | | Trade Vend | 11,628 |
| California Countertop, Inc. | 7811 ALVARADO ROAD | LA MESA, CA 91942 | | Opex vendc | 11,238 |
| KORBER SUPPLY CHAIN US, INC. | 5600 W. 83rd Street, Suite 600 | Bloomington, MN 55437 | | Opex vendc | 10,533 |
| BALDWIN HARDWARE | 3001 DEMING WAY | MIDDLETON, WI 53562-1431 | X | Trade Vend | 30,832 |
| Dexon Computer, Inc. | 9201 E. Bloomington FWY | Minneapolis, MN 55420 | | Opex vendc | 10,015 |
| American Faucets & Coating Corp | 3280 CORPORATE VIEW | VISTA, CA 92081 | | Trade Vend | 9,951 |
| Advanced Feedback, Inc. | 7950 Silverton Ave Suite 205 | San Diego, CA 92126 | | Opex vendc | 9,512 |
| CARPE DIEM HARDWARE & HOME ACCESSORIES | PO BOX 100179 | CRANSTON, RI 02910-0062 | | Trade Vend | 9,231 |
| INK PUBLIC RELATIONS GROUP LLC | 3825 MOUND VIEW AVE | LOS ANGELES, CA 91604 | | Opex vendc | 9,000 |
| Blackstone Granite & Marble, Inc | 921 Poinsettia Ave. Suite 7 | Vista, CA 92081 | | Opex vendc | 8,654 |
| Essential Water Treatment | 24371 Cimarron Court | Laguna Niguel, CA 92677 | | Opex vendc | 8,305 |
| STOLL FIREPLACE EQUIPMENT | 153 HIGHWAY 201 | ABBEVILLE, SC 29620 | | Trade Vend | 8,105 |
| EDCO WASTE & RECYCLING SERVICES INC. | 224 S LAS POSAS RD | SAN MARCOS, CA 92078-2421 | | Opex vendc | $ 10,063.06 |
| City of Glendale Water & Power | 141 North Glendale Ave Level 2 | Glendale, CA 91206-4975 | | Opex vendc | 7,820 |
| Willis Supply Corporation | DEPT LA 23368 | PASADENA, CA 91185-3368 | | Opex vendc | 7,780 |
| FIRST IMPRESSIONS INTERNATIONAL LLC | 692 S MILITARY TRAIL STE B | DEERFIELD BEACH, FL 33442-3004 | | Trade Vend | 7,760 |
| HAMMERTON INC | 217 N WRIGHT BROTHERS DRIVE | SALT LAKE CITY, UT 84116 | | Trade Vend | 7,586 |
| The Local DISH Magazine | 905 Calle Negocio #73473 | San Clement, CA 92673 | | Opex vendc | 7,500 |
| Accurate Lock And Hardware CO. LLC | 1 Annie Place | Stamford, CT 6902 | | Opex vendc | 7,484 |
| Bella Stones Inc | 1201 E Ball Rd Unit T | Anaheim, CA 92805 | | Opex vendc | 7,417 |
| UCON Design and Build | 10543 Avenida Olinda UNIT 5 | San Diego, CA 92127 | | Opex vendc | 7,370 |
| Kirk Gotrie Industries LLC | 2235 E Rose Garden Loop | Phoenix, AZ 85024 | | Trade Vend | 7,255 |
| Vitraform | 4201 E 48th AVE | DENVER, CO 80216-328 | | Trade Vend | 7,069 |
| Vesta Food Service | 13527 Orden Dr | Sante Fe Springs, CA 90670 | | Opex vendc | 7,058 |
| Hugo Landa Photograph | 2000 Parsons St #49 | Costa Mesa, CA 92627 | | Opex vendc | 7,058 |

| | | | | |
|---|---|---|---|---|
| CHEVIOT PRODUCTS INC | 1120-819 SEABORNE AVE | PORT COQUITLAM, BC V3B 0N9 | Trade Vend | 7,050 |
| Aegean Stoneworks Inc. | 880 N Eckhoff St | Orange, CA 92868 | Opex vendo | 6,795 |
| Laufen/ US Ceramic Tile | UniCredit Bank AG 150 E 42nd St | New York, NY 10014 | Trade Vend | 6,776 |
| AZTEC LEASING, INC | Dept 321 | San Diego, Ca 92150-9015 | Opex vendo | 6,758 |
| FANTINI USA, INC. - DISPLAYS | 150 EAST 58TH ST 8TH FL | NEW YORK, NY 10155-0002 | Trade Vend | 6,611 |
| STUDIO M | 253 N VINELAND AVE | CITY OF INDUSTRY, CA 91746 | Trade Vend | 6,474 |
| Schindler Elevator Corporation | Po Box 93050 | Chicago, IL 60673-3050 | Opex vendo | 6,461 |
| Barber Wilsons, Sterlingham, DLINE | PO Box 1236 | Riverhead, NY 11901 | Trade Vend | 6,187 |
| SPECBOOKS | 174 Watercolor Way, Ste 103, #213 | SANTA ROSA BEACH, FL 32459 | Opex vendo | 6,000 |
| INTERNATIONAL BATH & TILE OF SAN DIEGO INC | 7177 CONVOY CT., STE A | SAN DIEGO, CA 92111 | Trade Vend | 5,867 |
| ICO TRADING GROUP INC. | 300 PORTICO DR | PILOT BUTTE, SASKATCHEWAN S0G 3Z0 | Trade Vend | 5,634 |
| Net 3 Technology Inc. | 107 W Antrim Dr. | Greenville, SC 29607 | Opex vendo | 5,602 |
| Iconic Life | 8145 E Evans Road Suite 7 | Scottsdale, AZ 85260 | Opex vendo | 5,500 |
| OAKVILLE STAMPING AND BENDING LIMITED | 2200 SPEERS RD., STE C | OAKVILLE, ONTARIO L6L2X8 | Trade Vend | 5,397 |
| WILSON TURNER KOSMO LLP | 402 WEST BROADWAY STE 1600 | SAN DIEGO, CA 92101 | Opex vendo | 5,250 |
| BEKO US INC. - DISPLAY | 333 Gibraltar Dr | BOLINGBROOK, IL 60440 | Trade Vend | 5,248 |
| Terry Knutson | 10457 CHEVIOT CT | SAN DIEGO, CA 92126-3062 | Opex vendo | 5,205 |
| CECO | 1310 E BORCHARD AVE | SANTA ANA, CA 92705-4413 | Trade Vend | 5,172 |
| Sonoma Forge | 133 Copeland St. STE A | Petaluma, CA 94952 | Trade Vend | 5,100 |
| AEI Corporation | 2641 Du Bridge Ave | Irvine, CA 92606-5001 | Trade Vend | 4,999 |
| Huntington Brass | 11100 Dana Cir | Cypress, CA 906305132 | Trade Vend | 4,997 |
| LAZ KARP ASSOCIATES LLC | 757 UNION ST | SAN DIEGO, CA 92101-6008 | Opex vendo | 4,956 |
| Moen Inc | PO BOX 776856 | CHICAGO, IL 60677-6856 | Trade Vend | 4,950 |
| Sustainable Solutions International | 8395 Riverbend Ct | Burnaby BC, Canada V3N 5E7 | Trade Vend | 4,827 |
| Slayton Mech Cont Inc | 9824 VINE ST | LAKESIDE, CA 92040-3119 | Opex vendo | 4,803 |
| Classic Brass Inc. | 220 Fluvanna Ave Suite 800 | Jamestown, NY 14701 | Trade Vend | 4,561 |
| MOTIVE ENERGY, INC. | 125 EAST COMMERCIAL ST BLDG B | ANAHEIM, CA 92801-1217 | Opex vendo | 4,248 |
| JONES ENTERPRISES | 9346 GALENA ST STE F | JURUPA VALLEY, CA 92509-3094 | Opex vendo | 4,150 |
| MSA INDUSTRIES LLC | 218 MAIN ST SUITE 737 | KIRKLAND, WA 98033 | Opex vendo | 4,100 |
| City Rent-A-Bin DBA Serv-Wel & A-Rent-A-Bin | 901 S MAPLE AVE | MONTEBELLO, CA 90640-5411 | Opex vendo | 4,059 |
| Environmental Water Systems | 5542 S Ft Apache Rd #110 | Las Vegas, NV 89148-7691 | Trade Vend | 4,010 |
| Align HCM Inc | 1211 1st Ave. N Suite 210 | St.. Petersburg, Florida 33705 | Opex vendo | 3,960 |
| SCP DISTRIBUTORS | 566 N TULIPS ST | ESCONDIDO, CA 92025 | Trade Vend | 3,713 |
| Air Control Systems, Inc. | PO BOX 80451 | CITY OF INDUSTRY, CA 91716-8451 | Opex vendo | 3,711 |
| SIR OWLVERICK'S | 230 N CRESCENT WAY UNIT D | ANAHEIM, CA 92801-6707 | Opex vendo | 3,681 |
| MOYA LIVING LLC | 17430 MOUNT CLIFFWOOD CIR | FOUNTAIN VALLEY, CA 92708-4101 | Opex vendo | 3,673 |
| DESERT PUBLICATIONS, INC. | PO BOX 2724 | PALM SPRINGS, CA 92263 | Opex vendo | 3,380 |
| KAST CONCRETE BASINS LIMITED | 2-4 MEDEN COURT | BOUGHTON, NOTTINGHAMSHIRE, NG229YU | Trade Vend | 3,372 |
| WORKSMITH, INC. | 3005 S Lamar Blvd Suite D109 #406 | AUSTIN, TX 78704 | Opex vendo | 3,265 |
| TEN FATHOMS, LLC | PO Box 129 177 County Route 7A, Suite 2 | Copake, NY 12516 | Trade Vend | 3,193 |
| Whirlpool/Kitchen Aid | Po Box 88129 | Chicago, IL 60695-1128 | Trade Vend | 3,125 |
| Rancho Mirage Chamber of Commerce | 71905 HIGHWAY 111 STE H | RANCHO MIRAGE, CA 92270-4825 | Opex vendo | 3,000 |
| Smash the Trash | 11956 Bernardo Plaza Drive STE 542 | San Diego, CA 92128 | Opex vendo | 2,890 |
| ANNE ARTIST COLLECTIVE LLC DBA EDGAR BEREBI CABINET HARDWARE | 57 ROLFE SQUARE UNIT 100266 | CRANSTON, RI 02910 | Trade Vend | 2,764 |
| ALL COUNTY FIRE, INC. | 3163 ADAMS AVE | SAN DIEGO, CA 92116-1639 | Opex vendo | 2,740 |
| ACCESS VG, LLC | 1012 W BEARDSLEY PL | SOUTH SALT LAKE, UT 84119-1522 | Opex vendo | 2,700 |
| STOLL FIREPLACE EQUIPMENT-DISPLAY | 153 HIGHWAY 201 | ABBEVILLE, SC 29620 | Trade Vend | 2,660 |
| RANCH & COAST MAGAZINE | PO BOX 676130 | RANCHO SANTA FE, CALIFORINA 92067 | Opex vendo | 2,650 |
| Alsco Inc - LSAN006671 | 705 W GRAPE ST PO BOX 122671 | SAN DIEGO, CA 92112-2671 | Opex vendo | 2,569 |
| INPLACE STUDIO INC | 7739 Fay Avenue | La Jolla, CA 92037 | Opex vendo | 2,500 |
| Cambium Business Group Inc dba Fairmont | 6950 NORITSU AVE | BUENA PARK, CA 90620-1311 | Trade Vend | 2,346 |
| Simonswerk North America Inc | 1171 Universal Blvd | Whitewater, WI 53190 | Trade Vend | 2,305 |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | Opex vendo | 2,004 |
| Superior Heat & Air Conditioning | 77-711 Flora Road Suite 110 | Palm Desert, CA 92211 | Opex vendo | 1,912 |
| OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA | PO Box 3700 | Rancho Cucamonga, CA 91729-3700 | Opex vendo | 1,903 |
| Windster Hoods Inc | 17955 Ajax Cir | City of Industry, CA 91748 | Trade Vend | 1,896 |
| Alsco - LANA240105 | 1750 S Zeyn St | ANAHEIM, CA 92802-2904 | Opex vendo | 1,869 |
| MAXIM LIGHTING INTERNATIONAL | 253 N. Vineland Ave. | City of Industry, CA 91746 | Trade Vend | 1,842 |
| Bubbles & Beos LLC | 600 W Broadway Ste 400 | San Diego, CA 92101-3352 | Opex vendo | 1,770 |
| Mobile Mini inc | PO BOX 650882 Dallas, TX 75262-0882 | Phoenix, AZ 85008-6927 | Opex vendo | 1,714 |
| SC Commercial, LLC | 1800 W Katella Ave, ste 400 | Orange, CA 92867 | Opex vendo | 1,676 |
| TRL Systems, Inc | 9531 Milliken Ave | Rancho Cucamonga, CA 91730 | Opex vendo | 1,639 |
| Weber's World | 26381 Via De Anza | San Juan Capistrano, CA 92675 | Opex vendo | 1,625 |

| | | | | | |
|---|---|---|---|---|---|
| ALSCO - LANA278100 | 1750 S Zeyn St | ANAHEIM, CA 92802-2904 | | Opex vendo | 1,408 |
| Imperial Irrigation Division | Po Box 937 | Imperial, CA 92251-0937 | | Opex vendo | 1,397 |
| ALSCO INC-LSAN006707 | 705 W GRAPE ST PO BOX 122671 | SAN DIEGO, CA 92112-2671 | | Opex vendo | 1,319 |
| Vortex Industries, Inc. | FILE 1095 1801 W OLYMPIC BLVD | PASADENA, CA 91199-1095 | | Opex vendo | 1,295 |
| City of Glendale - Alarm | PO BOX 10147 | GLENDALE, CA 91209 | | Opex vendo | 1,279 |
| TPX Communcations | PO BOX 36430 | Las Vegas, NV 89133-6430 | | Opex vendo | 1,245 |
| Alsco Inc - LLOS cust 011035 | 900 N HIGHLAND AVE | LOS ANGELES, CA 90038-2413 | | Opex vendo | 1,203 |
| Orkin Pest Control | Po Box 7161 | Pasadena, CA 91109-7161 | | Opex vendo | 1,179 |
| FSB USA INC | 24 NEW PARK DR | BERLIN, CT 06037 | | Trade Vend | 1,167 |
| ALSCO INC- ACCT 479700 | 1750 S Zeyn St | ANAHEIM, CALIFORNIA 92802-2904 | | Opex vendo | 1,163 |
| Home Resolutions Center | 1976 S. La Cienega Blvd. #494 | Los Angeles, CA 90034 | | Trade Vend | 1,087 |
| APTATIONS INC | 6368 CLARK AVE | DUBLIN, CA 94568 | | Trade Vend | 1,084 |
| Cintas Fire Protection | PO Box 636525 | Cincinnati, OH 45263 | | Opex vendo | 1,039 |
| Alcoa Signage | 8535 Ajons Dr Suite E | San Diego, CA 92126 | | Opex vendo | 1,035 |
| Sparkletts | PO BOX 660579 | Dallas, TX 75266-0579 | | Opex vendo | 1,013 |
| Restoration Artechs | 2382 Camino Vida Roble Ste.E | Carlsbad, CA 92011 | | Opex vendo | 1,000 |
| Claybrook Interiors | 3400 N Central Expy Suite 110-271 | Richardson, TX 75080 | x | Trade Vend | 995 |
| ALLSTAR COFFEE SERVICE, INC. | 7431 IRWINGROVE DR | DOWNEY, CA 90241-2162 | | Opex vendo | 971 |
| Devon & Devon USA Inc | Attn AR 222 Merchandise Mart Plaza, Suite 1448 | Chicago, IL 60654 | | Trade Vend | 953 |
| Cloud Cover Media Inc | 1221 Avenue of the Americas | New York, NY 10020 | | Opex vendo | 925 |
| FRASER PLUMBING INC | 5482 COMPLEX ST STE 108 | SAN DIEGO, CA 92123 | | Opex vendo | 870 |
| Anthony's Plumbing and Drain Cleaning | 16787 Beach Blvd #641 | Huntington Beach, CA 92647 | | Opex vendo | 860 |
| Decorative Plumbing & Hardware Association | 7508 Wisconsin Avenue 4th Floor | Bethesda, MD 20814 | | Opex vendo | 850 |
| VERSA-TECH PEST MANAGEMENT, INC. | 981 W ARROW HWY #297 | SAN DIMAS, CA 91773-2410 | | Opex vendo | 840 |
| OLYMPIC WIRE & EQUIPMENT CO., INC. | PO BOX 3227 | NEWPORT BEACH, CA 92659-0859 | | Opex vendo | 828 |
| Solana Beach Chamber of Commerce | 210 West Plaza Street | Solana Beach, CA 92075 | | Opex vendo | 824 |
| ACCENT ON DESIGN, INC. | 7565 CALOMA CIRCLE | CARLSBAD, CA 92009-8492 | | Opex vendo | 792 |
| CG LANDSCAPE INC | 524 E JULIANNA ST UNIT 1 | ANAHEIM, CA 92801 | | Opex vendo | 643 |
| Rubio Electric Company | 3619 E 1st Street, Apt 8 Apt 8 0 | Long Beach, CA 90803 | | Opex vendo | 600 |
| Business Communications Solutions | 9910 Irvine Center Drive | Irvine, CA 92618 | | Opex vendo | 600 |
| AT&T Mobility | Po Box 6463 | Carol Stream, IL 60197-6463 | | Opex vendo | 596 |
| HAMILTON BEACH BRANDS, INC. | 4421 WATERFRONT DR | GLEN ALLEN, VA 23060-3375 | | Trade Vend | 487 |
| StrasserWoodenworks, Inc | 14237 NE 200th Street | Woodinville, WA 98072 | | Trade Vend | 482 |
| Andersen Commercial Plumbing | 1608 Yeager Avenue | La Verne, CA 91750 | | Opex vendo | 460 |
| Beach West Plumbing | PO BOX 5132 | HUNTINGTON BEACH, CA 92615-5132 | | Opex vendo | 450 |
| A J Kirkwood & Associates Inc | 4300 N. Harbor Blvd. | Fullerton, CA 92835 | | Opex vendo | 420 |
| NEELNOX INTERNATIONAL LLC | 10752 DEERWOOD PARK BLVD STE 100 | JACKSONVILLE, FL 32256 | | Trade Vend | 378 |
| Corkys Pest Control Inc | 909 Rancheros Drive | San Marcos, CA 92069 | | Opex vendo | 360 |
| DIRECTV - ACCT 052462125 | PO Box 5006 | Carol Stream, IL 60197-5006 | | Opex vendo | 328 |
| MINUTEMAN PRESS COSTA MESA | 2930 COLLEGE AVE STE C | COSTA MESA, CA 92626-3940 | | Opex vendo | 323 |
| FISH WINDOW CLEANING | 1541 Parkway Loop SUITE H | Tustin, CA 92780 | | Opex vendo | 320 |
| DIRECTV - ACCT 080797150 | PO Box 5006 | Carol Stream, IL 60197-5006 | | Opex vendo | 320 |
| Coast Appliance Parts Company | 10680 Mulberry Ave | Fontana, CA 92337-7025 | | Trade Vend | 310 |
| Solutions Espresso Services | 7895 Convoy Ct. Ste.20 | San Diego, CA 92111 | | Opex vendo | 296 |
| KARCHER DESIGN NA, LLC | 1042 Industry Drive | Tukwila, WA 98188 | | Opex vendo | 289 |
| Highland Plumbing Services Inc. | 2039 N Las Palmas Ave Apt 108 | Los Angeles, CA 90068 | | Opex vendo | 275 |
| Stericycle, Inc. | Po Box 101007 | Pasadena, CA 91189-1007 | | Opex vendo | 270 |
| BLU BATHWORKS INC. - DISPLAYS | 7388 HEDLEY AVE | BURNABY, BC V5E 2P9 | | Trade Vend | 270 |
| Alsco Inc - LYUM | 3231 S FLORENCE LN | YUMA, AZ 85365-6388 | | Opex vendo | 262 |
| SCOTT A. ROBUCK | 4531 OPERETTA DR | HUNTINGTON BEACH, CA 92649-6206 | | Opex vendo | 225 |
| SHI International Corp. | 290 Davidson Avenue | Somerset, NJ 08873 | | Opex vendo | 165 |
| NELSON MANUFACTURING GROUP DBA PALMER INDUSTRIES | 71 CYPRESS STREET | WARWICK, RI 02888 | | Trade Vend | 164 |
| Accurate Background Holdings, LLC | PO BOX 7410110 | CHICAGO, IL 60674-0110 | | Opex vendo | 156 |
| Fish Window Cleaning - Miramar | 6906 Miramar Rd., Ste. C 324 | San Diego, CA 92121 | | Opex vendo | 138 |
| PRO PACIFIC PEST CONTROL INC | 150 VALLECITOS DE ORO | SAN MARCOS, CA 92069 | | Opex vendo | 120 |
| American Industrial Brands, LLC | 597 Old Mt Holly Rd, Suite 201 | Goose Creek, SC 29445 | | Opex vendo | 119 |
| Rudy's Termite & Pest Control Inc | 43-639 N JACKSON ST | INDIO, CA 92201-2537 | | Opex vendo | 114 |
| Department of Motor Vehicles | EPN PROGRAM PO BOX 944231 | SACRAMENTO, CA 94244-2310 | | Opex vendo | 64 |
| ASHLEY NORTON INC - DISPLAY | 210 W PARKWAY STE 1 | POMPTON PLAINS, NJ 07444-1000 | | Trade Vend | 63 |
| FORKLIFT ACADEMY, INC. | 5737 KANAN RD # 508 | AGOURA HILLS, CA 91301-1601 | | Opex vendo | 50 |
| Chefs Toys LLC | PO BOX 515641 | Los Angeles, CA 90051-4559 | | Opex vendo | 41 |
| Schaub & Company | 4740 Talon Ct SE #4 | Grand Rapids, MI 49512 | | Trade Vend | 30 |
| SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS AND LICENSING-MS 735 PO BOX 121431 | SAN DIEGO, CA 92112-1431 | | Opex vendo | 20 |

| | | | | |
|---|---|---|---|---|
| Amazon.com | 410 Terry Ave. N | Seattle, WA 98109 | Opex vendo | 14,845 |
| DVM Insurance Agency | 1025 OLD COUNTRY RD STE 310 | WESTBURY, NY 11590-5645 | Opex vendo | $2,670.84 |

**Fill in this information to identify the case:**

Debtor name PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (If known): 24-01376-CL7 Chapter 7

☐ Check if this is an amended filing

# Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | See Attachment G | |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | | |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | | |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | | |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | | |
| State the term remaining | | |
| List the contract number of any government contract | | |

# ATTACHMENT G

| Number | State what the contract or lease is for and the nature of the debtor's interest | State the remaining Term | Entity/Person | Line 2 | Line 3 |
|---|---|---|---|---|---|
| 2.1 | 4545 La Jolla Village Drive, Suite E-1 San Diego, CA 92122 Lease - Showroom space with displays and buildouts | 1/31/2029 | VALLEY FAIR UTC LLC | 2049 Centry Park East 41st FL | LOS ANGELES, CA 90067 |
| 2.2 | 101 S. Brand Blvd. Glendale, CA 91210 Lease - Showroom space with displays and buildouts | 9/30/2028 | GGP/HOMART II LLC | Glendale 1 Mall Asscociates | Minneapolis, MN 55486 |
| 2.3 | Trucks for Install and Delivery | Various | Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD, PO Box 1321 | READING, PA 19603 |
| 2.4 | 1322 Rocky Point Drive, Unit A Oceanside, CA Lease - Warehouse with inventory and racking | 7/31/2027 | EASTGROUP PROPERTIES IINC | 400 W PARKWAY PL STE 100 | RIDGELAND, MS 39157-6005 |
| 2.5 | 3303 Hyland Avenue, Suite D Costa Mesa, CA Lease - Showroom space with displays and buildouts | 5/31/2031 | CenterPoint Properties Trust | 1808 Swift Drive | OakBrook, IL 60523 |
| 2.6 | 2701 S. Harbor Blvd, Santa Ana, CA 92704 Sublease - warehouse with no inventory or racking | 9/30/2026 | CRC SOCO COINVEST LLC | 1427 Clarkview Road, Suite 500 | Baltimore, MD 21209 |
| 2.7 | 12740 E. Florence Ave. Santa Fe Springs, CA 90670 Lease - Warehouse with inventory and racking | 3/31/2027 | CSHV Santa Fe Corporate Center LLC | 515 South Flower St #3100 | Los Angeles, CA 90071-2233 |
| 2.8 | 2520 Santa Monica Blvd., Santa Monica, CA 90404 - Showroom space with displays and buildouts | 12/31/2032 | HORWITZ & HORWITZ, LLC | 10523 ASHTON AVE #302 | LOS ANGELES, CA 90024 |
| 2.9 | 1625 Perrino Place, Los Angelese, CA 90023 Lease - Warehouse without inventory | 6/30/2027 | Soto & Washington Industrial Development | 13191 CROSSROADS PARKWAY NORTH 6TH FLOOR | CITY OF INDUSTRY, CA 91746 |
| 2.10 | 28341 Marguerite Parkway Mission Viejo, CA Lease - Showroom space with displays and buildouts | 5/31/2031 | BTPROP1 LLC | 1100 Newport Center Drive Ste 200 | Newport Beach, CA 92660 |
| 2.11 | 23811 Aliso Creek Road, Suite 155 and Suite 159, Laguna Niguel, CA 92677 Lease - Showroom space with displays and buildouts | 12/31/2026 | LAGUNA DESIGN DUNHILL INVESTORS LLC | 3100 Monticello Ave Ste 300 | Dallas, TX 75205 |
| 2.12 | 1445 Engineer St Vista, CA 92081 Lease - Warehouse with inventory and racking | 12/31/2027 | FIRST INDUSTRIAL, LP | PO BOX 31001-1927 | PASADENA, CA 91110-1927 |
| 2.13 | Rental of Forklifts or other warehouse machinery | Various | Total Warehouse Inc | 2895 E Miraloma Ave | Anaheim, CA 92806 |
| 2.14 | 71905 Highway 111, Suites B & C Rancho Mirage, CA 92270 Lease - Showroom space with displays and buildouts | 8/31/2026 | Monterey Shore Holdings, LLC | P.O. Box 1183 | Rancho Mirage, CA 92270 |
| 2.15 | Rental of Forklifts or other warehouse machinery | Various | JA MITSUI LEASING FFCSI, INC. | 750 The City Drive S. | Orange, CA 92868 |
| 2.16 | Rental of Copiers | Various | U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258-4001 |
| 2.17 | Rental of Forklifts or other warehouse machinery | Various | BFG CORPORATION | 2801 Lakeside Dr Ste 212 | Bannockburn, IL 60015 |
| 2.18 | Rental of Forklifts or other warehouse machinery | Various | The Pape Group Inc. | PO BOX 35144 #5077 | SEATTLE, WA 98124-5144 |
| 2.19 | Rental of Forklifts or other warehouse machinery | Various | BMO Bank N.A. | PO BOX 7167 | Pasadena, CA 91109-7167 |
| 2.20 | Rental of Schred Boxes | Various | Iron Mountain | PO BOX 601002 | PASADENA, CA 91189-1002 |
| 2.21 | 320 South Cedros Avenue, Suite 100 Solana Beach, CA 92075 Lease inside Designer property Displays | 6/30/2024 | Carly Blalock | 320 S Cedros Ave | Solana Beach, CA 92075 |
| 2.22 | Rental of Forklifts or other warehouse machinery | Various | De Lage Landen Financial Services INC | PO BOX 825736 | PHILADELPHIA, PA 19182-5736 |
| 2.23 | Rental of Copiers | Various | AZTEC LEASING, INC | Dept 321 | San Diego, Ca 92150-9015 |

| | | | | | |
|---|---|---|---|---|---|
| 2.24 | 202 N. Cedros Ave.<br>Solana Beach, CA 92075 Lease - Showroom space with displays and buildouts | 6/30/2025 | JOHN CAVANAUGH | 200 N CEDROS AVE | Solana Beach, CA 92075 |
| 2.25 | 2714 Loker Ave W, Suite 200, Carlsbad, CA 92010 Lease - Office space | 11/30/2026 | Blue Hat LLC | 6965 El Camino Real #105-621 | Carlsbad, Ca 92009-4100 |
| 2.26 | 118 South Cedros Avenue, Suite A<br>Solana Beach, CA 92075 Lease - Showroom space with buildouts | 10/31/2024 | ARAN WORLD USA, LLC | 6765 Mallee Street | Carlsbad, CA 92011 |
| 2.27 | 2450 Business Park Drive, Vista, CA 92081 Lease - Warehouse with under $200K of inventory | 10/31/2025 | Packaging Solutions FTI, Inc. | 550 Fesler St | El Cajon, CA 92020 |

**Fill in this information to identify the case:**

Debtor name PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (If known): 24-01376-CL7

☐ Check if this is an amended filing

# Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**
   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | Street<br>City State ZIP Code | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name PIRCH, Inc.

United States Bankruptcy Court for the: Southern District of CA (State)

Case number (If known): 24-01376-CL7

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1: Income

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 (MM / DD / YYYY) | to | Filing date | | ☒ Operating a business<br>☐ Other ______ | $ 36,303,175 |
| **For prior year:** | From 01/01/2023 (MM / DD / YYYY) | to | 12/31/2023 (MM / DD / YYYY) | | ☒ Operating a business<br>☐ Other ______ | $ 201,458,256 |
| **For the year before that:** | From 01/01/2022 (MM / DD / YYYY) | to | 12/31/2022 (MM / DD / YYYY) | | ☒ Operating a business<br>☐ Other ______ | $ 194,132,100 |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From ______ (MM / DD / YYYY) | to | Filing date | ______ | $______ |
| **For prior year:** | From ______ (MM / DD / YYYY) | to | ______ (MM / DD / YYYY) | ______ | $______ |
| **For the year before that:** | From ______ (MM / DD / YYYY) | to | ______ (MM / DD / YYYY) | ______ | $______ |

Debtor PIRCH, Inc.
Name

Case number (*if known*) 24-01376-CL7

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attachment 2.3<br>Creditor's name<br>Street<br>City State ZIP Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2. | Creditor's name<br>Street<br>City State ZIP Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Attachment 2.4<br>Insider's name<br>Street<br>City State ZIP Code<br>**Relationship to debtor** | | $ | |
| 4.2. | Insider's name<br>Street<br>City State ZIP Code<br>**Relationship to debtor** | | $ | |

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. Creditor's name; Street; City State ZIP Code | | | $ |
| 5.2. Creditor's name; Street; City State ZIP Code | | | $ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| US Bank (Creditor's name)<br>1310 Madrid Street, Ste. 100 (Street)<br>Marshall, MN 56258-4001 (City State ZIP Code) | Letter of credit withdrawal<br>Last 4 digits of account number: XXXX– 1220 | 2/5/2024 | $ 4,880 |

**Part 3: Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See Attachment 3.7<br>Case number | | Name; Street; City State ZIP Code | ☐ Pending ☐ On appeal ☐ Concluded |
| 7.2. Case title<br>Case number | | Court or agency's name and address: Name; Street; City State ZIP Code | ☐ Pending ☐ On appeal ☐ Concluded |

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Custodian's name<br>Street<br>City State ZIP Code | | $ |
| | **Case title** | **Court name and address** |
| | | Name<br>Street<br>City State ZIP Code |
| | **Case number** | |
| | **Date of order or assignment** | |

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Attachment 4.9<br>Recipient's name<br>Street<br>City State ZIP Code<br>**Recipient's relationship to debtor** | | | $ |
| 9.2. | Recipient's name<br>Street<br>City State ZIP Code<br>**Recipient's relationship to debtor** | | | $ |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| See Attachment 5.10 | | | $ |

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Attachment 6.11<br>Address<br>Street<br>City State ZIP Code<br>Email or website address<br>Who made the payment, if not debtor? | | | $ |
| 11.2. | Address<br>Street<br>City State ZIP Code<br>Email or website address<br>Who made the payment, if not debtor? | | | $ |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| Trustee | | | $ |

Debtor PIRCH, Inc.
Name

Case number (if known) 24-01376-CL7

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

X☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | ______ | ______ | ______ | $______ |
| | **Address** | | | |
| | Street | | | |
| | City State ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | ______ | | | |
| | **Who received transfer?** | ______ | ______ | $______ |
| 13.2. | ______ | ______ | | |
| | **Address** | | | |
| | Street | | | |
| | City State ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | ______ | | | |

**Part 7: Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

X☒ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | Street<br>City State ZIP Code | From ______ To ______ |
| 14.2. | Street<br>City State ZIP Code | From ______ To ______ |

Debtor PIRCH, Inc.
Name

Case number (*if known*) 24−01376−CL7

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

X No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | Facility name<br>Street<br>City State ZIP Code | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| 15.2. | Facility name<br>Street<br>City State ZIP Code | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

X Yes. State the nature of the information collected and retained. Customer information for sales

Does the debtor have a privacy policy about that information?

X No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

X Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| PIRCH | EIN: 26–0565897 |

Has the plan been terminated?

X No

☐ Yes

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City State ZIP Code | XXXX–____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other____ | | $ |
| 18.2. | Name<br>Street<br>City State ZIP Code | XXXX–____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other____ | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | Address | | ☐ No<br>☐ Yes |

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

❑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | | | $ |

See Schedule D. The following entities listed in Schedule D might assert ownership of assets in Debtor's possession: Graff, Subzero, Woodstone and Tristate Distributors. Customers might also claim ownership of products; however, Debtor believes title to products has not passed to customers.

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

X No
❑ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Case number | Name<br>Street<br>City State ZIP Code | | ❑ Pending<br>❑ On appeal<br>❑ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

X No
❑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | Name<br>Street<br>City State ZIP Code | | |

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | Name<br>Street<br>City State ZIP Code | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name<br>Street<br>City State ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _______ To _______ |
| 25.2. | Name<br>Street<br>City State ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _______ To _______ |
| 25.3. | Name<br>Street<br>City State ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _______ To _______ |

Debtor PIRCH, Inc.
Name

Case number (if known) 24-01376-CL7

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | See Attachment 13.26a<br>Name<br>Street<br>City State ZIP Code | From ______ To ______ |
| 26a.2. | Name<br>Street<br>City State ZIP Code | From ______ To ______ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | CohnReznick LLP<br>Name<br>Street<br>11452 EL CAMINO REAL STE 110<br>San Diego, CA 92130-2080<br>City State ZIP Code | From 2022 To 2024 |
| 26b.2. | JGD & Associates LLP<br>Name<br>Street<br>9191 Towne Centre Drive, Ste. 340<br>San Diego, CA 92122<br>City State ZIP Code | From 2022 To 2024 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | PIRCH, Inc.<br>Name<br>Street<br>City State ZIP Code | |

Debtor PIRCH, Inc. Case number (if known) 24−01376−CL7

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. Name: ___ Street: ___ City: ___ State: ___ ZIP Code: ___ | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1. See Attachment 13.26d
Name
Street
City State ZIP Code

**Name and address**

26d.2. Name
Street
City State ZIP Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Rich Harris | 1/29/2024 | $ 50,000,000; extended current cost |

**Name and address of the person who has possession of inventory records**

27.1. PIRCH; CohnReznick LLP (see # 26b.1 above)
Name
Street
City State ZIP Code

Debtor PIRCH, Inc.
Name

Case number (*if known*) 24−01376−CL7

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Rich Harris | 12/28/2022 | $ 79M; extended current cost |

**Name and address of the person who has possession of inventory records**

27.2. PIRCH; CohnReznick LLP (see # 26b.1 above)
Name

Street

City State ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Steve Smith | 1345 Encinitas Blvd. PMB 101, Encinitas, CA 92024 | CEO; Bd. Member | 34.3 |
| Will Dillard | 1857 Acacia Ln., Fallbrook, CA 92028 | COO; Bd. Member | 17.1 |
| Jan Sangl | 4773 Del Habra Way, Carmichael, CA 95608 | CHRO; Bd. Member | 17.1 |
| Mekall Kaltenbach | 14482 Janal Way, San Diego, CA 92129 | CFO; Bd. Member | 17.1 |
| Note: Ownership percentages assume warrants are not exercised | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From ____ To ____ |
| | | | From ____ To ____ |
| | | | From ____ To ____ |
| | | | From ____ To ____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See Attachment 2.4<br>Name<br>Street<br>City State ZIP Code | | | |

**Relationship to debtor**

Debtor PIRCH, Inc. Case number (if known) 24-01376-CL7

Name

**Name and address of recipient**

30.2

Name

Street

City State ZIP Code

**Relationship to debtor**

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below.

**Name of the parent corporation**

**Employer Identification number of the parent corporation**

EIN: __ __ - __ __ __ __ __ __ __

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

**Name of the pension fund**

**Employer Identification number of the pension fund**

EIN: __ __ - __ __ __ __ __ __ __

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 05/03/2024
MM / DD / YYYY

✘ /s/ Mekall Kaltenbach

Signature of individual signing on behalf of the debtor

Printed name Mekall Kaltenbach

Position or relationship to debtor CFO

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

# ATTACHMENT 2.3

| | | | | | | Reason for Payment or Transfer | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor's Name | Address line 1 | Address line 3 | Dates | Total Amount | Type | SD | ULR | SV | Services | Other |
| AFCO Credit Corporation | 5600 North River Road, Suite 400 | Rosemont, IL 60018 | 2/12/2024 | 20,721 | Opex vendor | | | | | Insurance |
| ARAN WORLD USA, LLC | 6765 Mallee Street | Carlsbad, CA 92011 | 1/26/2024 | 16,732 | Opex vendor | | | | | Rent |
| ARAN WORLD USA, LLC | 6765 Mallee Street | Carlsbad, CA 92011 | 2/21/2024 | 16,732 | Opex vendor | | | | | Rent |
| ASHLEY NORTON INC | 210 W PARKWAY STE 1 | POMPTON PLAINS, NJ 07444-1000 | 1/26/2024 | 20,272 | Trade Vendor | | | x | | |
| ASHLEY NORTON INC | 210 W PARKWAY STE 1 | POMPTON PLAINS, NJ 07444-1000 | 2/27/2024 | 11,264 | Trade Vendor | | | x | | |
| Atmos Project llc. MR Steam | 43-20 34th St | Long Island City, NY 11101-2321 | 2/14/2024 | 53,528 | Trade Vendor | | | x | | |
| Bain Ultra | 956 Chemin Olivier | Levis, Quebec, Canada G7A 2N1 | 1/24/2024 | 20,626 | Trade Vendor | | | x | | |
| BALDWIN HARDWARE | 3001 DEMING WAY | MIDDLETON, WI 53562-1431 | 1/22/2024 | 20,379 | Trade Vendor | | | x | | |
| BALDWIN HARDWARE | 3001 DEMING WAY | MIDDLETON, WI 53562-1431 | 2/22/2024 | 13,911 | Trade Vendor | | | x | | |
| Barclay Products Ltd | 4000 Porett Dr | Gurnee, IL 60031-1209 | 1/24/2024 | 8,187 | Trade Vendor | | | x | | |
| Blackstone Granite & Marble, Inc | 921 Poinsettia Ave. Suite 7 | Vista, CA 92081 | 1/29/2024 | 10,444 | Opex vendor | | | x | | |
| Blue Cross of California | PO BOX 511300 | LOS ANGELES, CA 90051-7855 | 1/26/2024 | 9,468 | Payroll | | | | | Insurance |
| Blue Cross of California | PO BOX 511300 | LOS ANGELES, CA 90051-7855 | 2/5/2024 | 284,415 | Payroll | | | | | Insurance |
| Blue Cross of California | PO BOX 511300 | LOS ANGELES, CA 90051-7855 | 3/4/2024 | 286,654 | Payroll | | | | | Insurance |
| Blue Star | 318 June Ave | Blandon, PA 19510 | 2/8/2024 | 25,051 | Trade Vendor | | | x | | |
| Blue Star | 318 June Ave | Blandon, PA 19510 | 2/28/2024 | 35,559 | Trade Vendor | | | x | | |
| Blue Star | 318 June Ave | Blandon, PA 19510 | 3/8/2024 | 34,991 | Trade Vendor | | | x | | |
| Brasstech, Inc. | 2001 E. Carnegie Ave | Santa Ana, CA 92705 | 2/14/2024 | 40,905 | Trade Vendor | | | x | | |
| Brasstech, Inc. | 2001 E. Carnegie Ave | Santa Ana, CA 92705 | 2/23/2024 | 6,932 | Trade Vendor | | | x | | |
| Brasstech, Inc. | 2001 E. Carnegie Ave | Santa Ana, CA 92705 | 2/26/2024 | 8,976 | Trade Vendor | | | x | | |
| Brasstech, Inc. | 2001 E. Carnegie Ave | Santa Ana, CA 92705 | 2/28/2024 | 7,395 | Trade Vendor | | | x | | |
| Brasstech, Inc. | 2001 E. Carnegie Ave | Santa Ana, CA 92705 | 3/7/2024 | 10,734 | Trade Vendor | | | x | | |
| BSH Home Appliances | 1901 Main Street, Suite 600 | Irvine, CA 92614 | 1/24/2024 | 100,636 | Trade Vend | x | | x | | |
| BSH Home Appliances | 1901 Main Street, Suite 600 | Irvine, CA 92614 | 1/25/2024 | 119,511 | Trade Vend | x | | x | | |
| BSH Home Appliances | 1901 Main Street, Suite 600 | Irvine, CA 92614 | 2/22/2024 | 149,455 | Trade Vend | x | | x | | |
| BSH Home Appliances | 1901 Main Street, Suite 600 | Irvine, CA 92614 | 3/5/2024 | 50,000 | Trade Vend | x | | x | | |
| BTPROP1 LLC | 1100 Newport Center Drive Ste 200 | Newport Beach, CA 92660 | 2/16/2024 | 59,670 | Opex vendor | | | | | Rent |
| California Faucets Inc | 5271 Argosy Avenue | Huntington Beach, CA 92649 | 1/24/2024 | 50,585 | Trade Vendor | | | x | | |
| California Faucets Inc | 5271 Argosy Avenue | Huntington Beach, CA 92649 | 1/29/2024 | 30,700 | Trade Vendor | | | x | | |
| California Faucets Inc | 5271 Argosy Avenue | Huntington Beach, CA 92649 | 2/22/2024 | 40,948 | Trade Vendor | | | x | | |
| California Faucets Inc | 5271 Argosy Avenue | Huntington Beach, CA 92649 | 3/5/2024 | 50,127 | Trade Vendor | | | x | | |
| Carly Blalock | 320 S Cedros Ave | Solana Beach, CA 92075 | 1/22/2024 | 11,000 | Opex vendor | | | | | Rent |
| Carly Blalock | 320 S Cedros Ave | Solana Beach, CA 92075 | 2/28/2024 | 5,500 | Opex vendor | | | | | Rent |
| CenterPoint Properties Trust | 1808 Swift Drive | OakBrook, IL 60523 | 1/26/2024 | 80,748 | Opex vendor | | | | | Rent |
| City Rent-A-Bin DBA Serv-Wel & A-Rent-A-Bin | 901 S MAPLE AVE | MONTEBELLO, CA 90640-5411 | 2/23/2024 | 35,881 | Opex vendor | | | | x | |
| Claybrook Interiors | 3400 N Central Expy Suite 110-271 | Richardson, TX 75080 | 1/24/2024 | 22,294 | Trade Vendor | | | x | | |
| Claybrook Interiors | 3400 N Central Expy Suite 110-271 | Richardson, TX 75080 | 2/6/2024 | 3,050 | Trade Vendor | | | x | | |
| Coastal Dwelling Design Co | 1110 1st Street | Coronado, CA 92118-1407 | 2/6/2024 | 3,056 | customer deposit | | | | | Refund |
| Coastal Dwelling Design Co | 1110 1st Street | Coronado, CA 92118-1407 | 2/7/2024 | 544 | customer deposit | | | | | Refund |
| Coastal Dwelling Design Co | 1110 1st Street | Coronado, CA 92118-1407 | 2/20/2024 | 7,077 | customer deposit | | | | | Refund |
| Concur Technologies, Inc. | 601 108 Avenue NE | Bellevue, WA 98004 | 1/19/2024 | 9,516 | Opex vendor | | | | x | |
| Court Whisman Interior Design | 284 Desert Lakes Drive | Palm Springs, CA 92264 | 3/4/2024 | 20,814 | customer deposit | | | | | Refund |
| CRC SOCO COINVEST LLC | 1427 Clarkview Road, Suite 500 | Baltimore, MD 21209 | 1/26/2024 | 70,356 | Opex vendor | | | | | Rent |
| CRC SOCO COINVEST LLC | 1427 Clarkview Road, Suite 500 | Baltimore, MD 21209 | 2/23/2024 | 77,420 | Opex vendor | | | | | Rent |
| Creative Building Specialties | PO Box 1940 | Oceanside, CA 92051-1940 | 1/23/2024 | 40,682 | customer deposit | | | | | Refund |
| CSHV Santa Fe Corporate Center LLC | 515 South Flower St #3100 | Los Angeles, CA 90071-2233 | 2/28/2024 | 39,024 | Opex vendor | | | | | Rent |
| David Hiebsch | 3 Ritz Cove Dr | Dana Point, CA 92629-4225 | 2/7/2024 | 8,661 | customer deposit | | | | | Refund |
| David Jacobsen Building Company | 80753 Via Pessaro | La Quinta, CA 92253-7587 | 2/28/2024 | 18,844 | customer deposit | | | | | Refund |
| DBP 1-3 LLC | 77-885 Las Montanas Rd Ste A | Palm Desert, CA 92627 | 2/13/2024 | 14,960 | Opex vendor | | | | | Landlord |
| DCARSON CONSTRUCTION INC | 7915 Silverton ave #305 | San Diego, CA 92126 | 2/22/2024 | 7,768 | customer deposit | | | | | Refund |
| Decorative Plumbing Distributors | 41841 Albrae Street | Freemont, CA 94538 | 1/26/2024 | 70,776 | Trade Vendor | | | x | | |
| Decorative Plumbing Distributors | 41841 Albrae Street | Freemont, CA 94538 | 2/8/2024 | 50,010 | Trade Vendor | | | x | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Decorative Plumbing Distributors | 41841 Albrae Street | Freemont, CA 94538 | 2/26/2024 | 59,559 | Trade Vendor | x | | |
| Dee Dee Love | 2693 Larkin Pl | San Diego, CA 92123 | 3/18/2024 | 33,667 | customer deposit | | | Refund |
| Delta Faucet Co | DEPT 78702 PO BOX 78000 | DETROIT, MI 48278-0702 | 1/26/2024 | 91,155 | Trade Vendor | x | | |
| Delta Faucet Co | DEPT 78702 PO BOX 78000 | DETROIT, MI 48278-0702 | 2/28/2024 | 41,008 | Trade Vendor | x | | |
| Delta Faucet Co | DEPT 78702 PO BOX 78000 | DETROIT, MI 48278-0702 | 3/7/2024 | 26,468 | Trade Vendor | x | | |
| Diana Fraser | 3415 Newport Blvd | Newport Beach, CA 92663-3817 | 2/15/2024 | 7,725 | customer deposit | | | Refund |
| DISPATCH TRACK LLC | 300 Orchard City Drive | Campbell, CA 95008 | 1/19/2024 | 6,260 | Opex vendor | | x | |
| DISPATCH TRACK LLC | 300 Orchard City Drive | Campbell, CA 95008 | 1/26/2024 | 6,260 | Opex vendor | | x | |
| DORNBRACHT AMERICA | PO BOX 1041 | New York, NY 10268-1041 | 1/29/2024 | 60,125 | Trade Vendor | x | | |
| DORNBRACHT AMERICA | PO BOX 1041 | New York, NY 10268-1041 | 3/4/2024 | 64,153 | Trade Vendor | x | | |
| DOROTHEE CLAUDE INTERIORS | 1720 Aspenglow Dr | Encinitas, CA 92024-1951 | 1/19/2024 | 539 | customer deposit | | | Refund |
| DOROTHEE CLAUDE INTERIORS | 1720 Aspenglow Dr | Encinitas, CA 92024-1951 | 2/1/2024 | 10,466 | customer deposit | | | Refund |
| DVM Insurance Agency | 1025 OLD COUNTRY RD STE 310 | WESTBURY, NY 11590-5645 | 2/23/2024 | 6,317 | Payroll | | x | |
| DVM Insurance Agency | 1025 OLD COUNTRY RD STE 310 | WESTBURY, NY 11590-5645 | 3/20/2024 | 8,407 | Payroll | | x | |
| EASTGROUP PROPERTIES IINC | 400 W PARKWAY PL STE 100 | RIDGELAND, MS 39157-6005 | 1/26/2024 | 98,308 | Opex vendor | | | Rent |
| EASTGROUP PROPERTIES IINC | 400 W PARKWAY PL STE 100 | RIDGELAND, MS 39157-6005 | 2/5/2024 | 4,341 | Opex vendor | | | Rent |
| Elbi of America Inc | 1210 North Red Gum Street | Anaheim, CA 92806 | 1/22/2024 | 35,568 | Opex vendor | x | | |
| Electric Mirror LLC | 6101 Associated Blvd #101 | Everett, WA 98203-7166 | 1/29/2024 | 2,333 | Trade Vendor | x | | |
| Electric Mirror LLC | 6101 Associated Blvd #101 | Everett, WA 98203-7166 | 3/7/2024 | 32,423 | Trade Vendor | x | | |
| Electrolux | Po Box 2638 | Carol Stream, IL 60132 | 1/22/2024 | 46,000 | Trade Ven x | | | |
| Eugene Brown | 297 Ridge Rd | Palm Springs, CA 92264-8979 | 1/31/2024 | 14,491 | customer deposit | | | Refund |
| Euro-Stile Inc | 34624 Campus Way | Yucaipa, CA 92399 | 1/19/2024 | 13,000 | Opex vendor | x | | |
| Euro-Stile Inc | 34624 Campus Way | Yucaipa, CA 92399 | 3/18/2024 | 20,000 | Opex vendor | x | | |
| FANTINI USA, INC. | 150 EAST 58TH ST 8TH FL | NEW YORK, NY 10155-0002 | 1/25/2024 | 3,892 | Trade Vendor | x | | |
| FANTINI USA, INC. | 150 EAST 58TH ST 8TH FL | NEW YORK, NY 10155-0002 | 2/23/2024 | 19,233 | Trade Vendor | x | | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 1/22/2024 | 3,102 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 1/26/2024 | 3,296 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 1/29/2024 | 1,638 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 2/2/2024 | 3,527 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 2/9/2024 | 3,976 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 2/16/2024 | 4,528 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 2/23/2024 | 3,167 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 3/1/2024 | 3,466 | Opex vendor | | x | |
| Federal Express Corp | PO BOX 7221 | PASADENA, CA 91109-7321 | 3/8/2024 | 2,874 | Opex vendor | | x | |
| FIRST INDUSTRIAL, LP | PO BOX 31001-1927 | PASADENA, CA 91110-1927 | 2/7/2024 | 126,072 | Opex vendor | | | Rent |
| FIRST INDUSTRIAL, LP | PO BOX 31001-1927 | PASADENA, CA 91110-1927 | 3/4/2024 | 174,987 | Opex vendor | | | Rent |
| Fisher & Paykel Appliances Inc | 695 Town CTR Dr #180 | Costa Mesa, CA 92626 | 1/19/2024 | 30,171 | Trade Ven x | x | | |
| Fisher & Paykel Appliances Inc | 695 Town CTR Dr #180 | Costa Mesa, CA 92626 | 2/6/2024 | 51,238 | Trade Ven x | x | | |
| Fisher & Paykel Appliances Inc | 695 Town CTR Dr #180 | Costa Mesa, CA 92626 | 2/14/2024 | 67,000 | Trade Ven x | x | | |
| FrontApp Inc. | 1455 Market Street Floor 19 | San Francisco, CA 94103 | 1/24/2024 | 10,000 | Opex vendor | | x | |
| FrontApp Inc. | 1455 Market Street Floor 19 | San Francisco, CA 94103 | 2/6/2024 | 10,303 | Opex vendor | | x | |
| Furniture Guild | PO BOX 1647 | CANTON, GA 30169-1647 | 2/7/2024 | 16,567 | Trade Vendor | x | | |
| GGP/HOMART II LLC | Glendale 1 Mall Asscociates | Minneapolis, MN 55486 | 2/8/2024 | 104,245 | Opex vendor | | | Rent |
| Graff Faucets Co | 3701 W Burnham St Ste B | Milwaukee, WI 53215-2056 | 2/7/2024 | 92,640 | Trade Ven x | x | | |
| Graff Faucets Co | 3701 W Burnham St Ste B | Milwaukee, WI 53215-2056 | 2/22/2024 | 20,063 | Trade Ven x | x | | |
| Graff Faucets Co | 3701 W Burnham St Ste B | Milwaukee, WI 53215-2056 | 2/27/2024 | 22,174 | Trade Ven x | x | | |
| Heritge West | 238 N Cedros Ave, #201 | Solana Beach, CA 92075-1333 | 3/6/2024 | 7,808 | customer deposit | | | Refund |
| Hirsch Pipe & Supply | Po Box 749441 | Los Angeles, CA 90074-9441 | 1/26/2024 | 100,596 | Trade Vendor | x | | |
| Hirsch Pipe & Supply | Po Box 749441 | Los Angeles, CA 90074-9441 | 2/8/2024 | 30,522 | Trade Vendor | x | | |
| HORWITZ & HORWITZ, LLC | 10523 ASHTON AVE #302 | LOS ANGELES, CA 90024 | 1/22/2024 | 27,923 | Opex vendor | | | Rent |
| Hugo Landa Photograph | 2000 Parsons St #49 | Costa Mesa, CA 92627 | 1/19/2024 | 9,428 | Opex vendor | | x | |
| Huntington Hardware Co. | 340 W. HOLT AVE | POMONA, Ca 91768 | 2/22/2024 | 9,126.36 | Trade Vendor | x | | |
| Hydro Systems Inc | 29132 Avenue Paine | Valencia, CA 91355-5402 | 1/22/2024 | 20,620 | Trade Vendor | x | | |
| Hydro Systems Inc | 29132 Avenue Paine | Valencia, CA 91355-5402 | 2/5/2024 | 50,522 | Trade Vendor | x | | |
| Icera LLC | P.O. Box 4238 | Westminister, CA 92684 | 2/6/2024 | 9,997 | Opex vendor | x | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Icera LLC | P.O. Box 4238 | Westminster, [illegible] 92684 | 2/15/2024 | 11,368 | Opex vendor | | x | | |
| Infinity Drain | 145 Dixon Ave | Amityville, NY 11701-2860 | 1/29/2024 | 30,517 | Trade Vendor | | x | | |
| Infinity Drain | 145 Dixon Ave | Amityville, NY 11701-2860 | 2/12/2024 | 31,281 | Trade Vendor | | x | | |
| Infinity Drain | 145 Dixon Ave | Amityville, NY 11701-2860 | 3/7/2024 | 21,459 | Trade Vendor | | x | | |
| IQ Total Source LLC | 4500 S Lakeshore Dr Ste 440 | Tempe, AZ 85282 | 1/25/2024 | 11,207 | Opex vendor | | x | | |
| Jodi Visser | 22901 Via Orvieto | Dana Point, CA 92629 | 2/2/2024 | 9,172.04 | customer deposit | | | | Refund |
| Joe Donati | 840 East West Dr | Murphys, CA 95247 | 2/28/2024 | 20,701 | customer deposit | | | | Refund |
| JOHN CAVANAUGH | 200 N CEDROS AVE | Solana Beach, CA 92075 | 2/23/2024 | 11,076 | Opex vendor | | | | Landlord |
| Kalamazoo Outdoor Gourmet LLC | 810 W Washington Blvd | Chicago, IL 60607-2302 | 1/22/2024 | 69,078 | Trade Vendor | | x | | |
| Kalamazoo Outdoor Gourmet LLC | 810 W Washington Blvd | Chicago, IL 60607-2302 | 2/8/2024 | 47,867 | Trade Vendor | | x | | |
| Kallista | Po Box 99020 | Chicago, IL 60693-9020 | 1/26/2024 | 10,087 | Trade Vendor | | x | | |
| Kallista | Po Box 99020 | Chicago, IL 60693-9020 | 2/26/2024 | 1,006 | Trade Vendor | | x | | |
| Kallista | Po Box 99020 | Chicago, IL 60693-9020 | 2/29/2024 | 17,484 | Trade Vendor | | x | | |
| KDO CAPITAL, INC. dba JAN-PRO SAN DIEGO | 4125 SORRENTO VALLEY BLVD STE E | SAN DIEGO, CA 92121-1423 | 2/12/2024 | 19,545 | Opex vendor | | | x | |
| KDO CAPITAL, INC. dba JAN-PRO SAN DIEGO | 4125 SORRENTO VALLEY BLVD STE E | SAN DIEGO, CA 92121-1423 | 2/22/2024 | 19,545 | Opex vendor | | | x | |
| Kohler Co | 91283 Collections Center Dr | Chicago, IL 60693-0912 | 1/26/2024 | 77,151 | Trade Vendor | | x | | |
| Kohler Co | 91283 Collections Center Dr | Chicago, IL 60693-0912 | 2/15/2024 | 16248.85 | Trade Vendor | | x | | |
| Kohler Co | 91283 Collections Center Dr | Chicago, IL 60693-0912 | 2/26/2024 | 99214.54 | Trade Vendor | | x | | |
| Kohler Co | 91283 Collections Center Dr | Chicago, IL 60693-0912 | 2/29/2024 | 63408.62 | Trade Vendor | | x | | |
| MIDDLEBY RESIDENTIAL | 4960 Golden PKWY, BLDG 3A | Buford, GA 30518 | 1/22/2024 | 110536 | Trade Vendor | | x | | |
| MIDDLEBY RESIDENTIAL | 4960 Golden PKWY, BLDG 3A | Buford, GA 30518 | 1/26/2024 | 45644 | Trade Vendor | | x | | |
| MIDDLEBY RESIDENTIAL | 4960 Golden PKWY, BLDG 3A | Buford, GA 30518 | 2/8/2024 | 108905.1 | Trade Vendor | | x | | |
| MIDDLEBY RESIDENTIAL | 4960 Golden PKWY, BLDG 3A | Buford, GA 30518 | 2/23/2024 | 138745.64 | Trade Vendor | | x | | |
| MIDDLEBY RESIDENTIAL | 4960 Golden PKWY, BLDG 3A | Buford, GA 30518 | 2/28/2024 | 7836 | Trade Vendor | | x | | |
| Miele | 9 Independence Way | Princenton, NJ 08540 | 1/19/2024 | 126599.01 | Trade Vendor | | x | | |
| Miele | 9 Independence Way | Princenton, NJ 08540 | 1/22/2024 | 100046.19 | Trade Vendor | | x | | |
| Miele | 9 Independence Way | Princenton, NJ 08540 | 1/26/2024 | 55915.1 | Trade Vendor | | x | | |
| Miele | 9 Independence Way | Princenton, NJ 08540 | 2/14/2024 | 100071.94 | Trade Vendor | | x | | |
| Milestone Distributors | 2615 East Belt Line | Carrollton, TX 75006 | 2/28/2024 | 23764.4 | Trade Ven | x | x | | |
| Mode Distributing LLC | 4945 E Hunter Ave | Anaheim, CA 92807-2058 | 1/24/2024 | 65388.07 | Trade Ven | x | x | | |
| Mode Distributing LLC | 4945 E Hunter Ave | Anaheim, CA 92807-2058 | 2/8/2024 | 56249.64 | Trade Ven | x | x | | |
| Mode Distributing LLC | 4945 E Hunter Ave | Anaheim, CA 92807-2058 | 2/27/2024 | 26680.14 | Trade Ven | x | x | | |
| Mode Distributing LLC | 4945 E Hunter Ave | Anaheim, CA 92807-2058 | 3/7/2024 | 50599.85 | Trade Ven | x | x | | |
| Monterey Shore Holdings, LLC | P.O. Box 1183 | Rancho Mirage, CA 92270 | 1/22/2024 | 48680.3 | Opex vendor | | | | Rent |
| Monterey Shore Holdings, LLC | P.O. Box 1183 | Rancho Mirage, CA 92270 | 2/20/2024 | 44634.5 | Opex vendor | | | | Rent |
| Mountain Plumbing Products | Po Box 63008 | Irving, TX 75063-3008 | 2/27/2024 | 10082.49 | Trade Vendor | | x | | |
| MTI Whirlpools, Inc. | 670 North Price Rd | Sugar Hill, GA 30518 | 2/12/2024 | 16463.63 | Trade Vendor | | x | | |
| NextLevel Internet Inc | 10967 VIA FRONTERA | SAN DIEGO, CA 92127-1703 | 1/22/2024 | 13793.31 | Opex vendor | | | x | |
| NextLevel Internet Inc | 10967 VIA FRONTERA | SAN DIEGO, CA 92127-1703 | 2/23/2024 | 13793.31 | Opex vendor | | | x | |
| Onsight Builders Inc. | PO Box 2761 | Telluride, CO 81435-2761 | 2/20/2024 | 16197.94 | customer deposit | | | | Refund |
| Packaging Solutions FTI, Inc. | 550 Fesler St | El Cajon, CA 92020 | 1/23/2024 | 34420 | Opex vendor | | | | Rent |
| Patterson Custom Homes | 15 Corporate Plaza Dr Ste 150 | Newport Beach, CA 92660-7940 | 1/31/2024 | 35191.6 | customer deposit | | | | Refund |
| Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD, PO Box 1321 | READING, PA 19603 | 1/26/2024 | 50064.35 | Opex vendor | | | | Truck Leas |
| Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD, PO Box 1321 | READING, PA 19603 | 2/12/2024 | 48830.54 | Opex vendor | | | | Truck Leas |
| Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD, PO Box 1321 | READING, PA 19603 | 3/1/2024 | 50788.03 | Opex vendor | | | | Truck Leas |
| Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD, PO Box 1321 | READING, PA 19603 | 3/11/2024 | 50683.58 | Opex vendor | | | | Truck Leas |
| Penske Truck Leasing Co, LP | 2675 MORGANTOWN RD, PO Box 1321 | READING, PA 19603 | 3/22/2024 | 50489.38 | Opex vendor | | | | Truck Leas |
| Phylrich | 1261 Logan Ave | Costa Mesa, CA 92626-4004 | 1/19/2024 | 40184.31 | Trade Vendor | | x | | |
| Phylrich | 1261 Logan Ave | Costa Mesa, CA 92626-4004 | 2/28/2024 | 65216.85 | Trade Vendor | | x | | |
| Phylrich | 1261 Logan Ave | Costa Mesa, CA 92626-4004 | 3/7/2024 | 12594.07 | Trade Vendor | | x | | |
| PLEINA GROUP LLC DBA URBAN BONFIRE LLC | 810 W. Washington Blvd. Suite 200 | Chicago, IL 60607 | 2/7/2024 | 33077 | Opex vendor | | x | | |
| PLEINA GROUP LLC DBA URBAN BONFIRE LLC | 810 W. Washington Blvd. Suite 200 | Chicago, IL 60607 | 2/28/2024 | 18132.75 | Opex vendor | | x | | |
| PLEINA GROUP LLC DBA URBAN BONFIRE LLC | 810 W. Washington Blvd. Suite 200 | Chicago, IL 60607 | 3/4/2024 | 14146.5 | Opex vendor | | x | | |
| Primrose Designs | 2240 Encinitas Boulevard Suite D #522 | Encinitas, CA 92024 | 1/26/2024 | 21133.96 | customer deposit | | | | Refund |
| Primrose Designs | 2240 Encinitas Boulevard Suite D #522 | Encinitas, CA 92024 | 1/31/2024 | 185.97 | customer deposit | | | | Refund |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rimmer Construction | 2611 S. Coast Highway, suite 101 | Cardiff, CA 92007 | 1/25/2024 | 42,953.89 | customer deposit | | | | Refund |
| RingCentral, Inc | 20 Davis Drive | Belmont, CA 94002 | 1/26/2024 | 35813.41 | Opex vendor | | | x | |
| Robern | PO BOX 744955 | ATLANTA, GA 30374-4955 | 1/26/2024 | 13122.64 | Trade Vendor | | x | | |
| Robern | PO BOX 744955 | ATLANTA, GA 30374-4955 | 2/15/2024 | 1868.29 | Trade Vendor | | x | | |
| Robern | PO BOX 744955 | ATLANTA, GA 30374-4955 | 2/29/2024 | 19162.59 | Trade Vendor | | x | | |
| Rohl LLC | PO BOX 746939 | CHICAGO, IL 60677-6939 | 2/6/2024 | 50645.75 | Trade Vendor | | x | | |
| Samsung Electronics Inc | File 50547 | Los Angeles, CA 90074-0547 | 1/22/2024 | 50789 | Trade Ven( | x | x | | |
| Samsung Electronics Inc | File 50547 | Los Angeles, CA 90074-0547 | 2/15/2024 | 17788.9 | Trade Ven( | x | x | | |
| Samuel Heath & Son | 139 East 35th St #2J | New York, NY 10016-4104 | 1/19/2024 | 55854.3 | Trade Vendor | | x | | |
| Samuel Heath & Son | 139 East 35th St #2J | New York, NY 10016-4104 | 2/2/2024 | 1652.4 | Trade Vendor | | x | | |
| Samuel Heath & Son | 139 East 35th St #2J | New York, NY 10016-4104 | 3/7/2024 | 30357 | Trade Vendor | | x | | |
| SDGE | PO BOX 25111 | SANTA ANA, CA 92799 | 1/29/2024 | 6,861.05 | Opex vendor | | | x | |
| SDGE | PO BOX 25111 | SANTA ANA, CA 92799 | 2/23/2024 | 16,405.52 | Opex vendor | | | x | |
| SDGE | PO BOX 25111 | SANTA ANA, CA 92799 | 2/29/2024 | 6,018.86 | Opex vendor | | | x | |
| SDGE | PO BOX 25111 | SANTA ANA, CA 92799 | 3/19/2024 | 20,202.05 | Opex vendor | | | x | |
| Seaside Custom Construction Inc | 66 Maple Ash | Irvine, CA 92620 | 1/19/2024 | 7000 | Opex vendor | | x | | |
| Seaside Custom Construction Inc | 66 Maple Ash | Irvine, CA 92620 | 2/7/2024 | 6216.81 | Opex vendor | | x | | |
| Seena Stone LLC dba Nantucket Sinks | 342 Compass Circle #C1 | North Kingstown, RI 2852 | 2/6/2024 | 12485.27 | Opex vendor | | x | | |
| Seena Stone LLC dba Nantucket Sinks | 342 Compass Circle #C1 | North Kingstown, RI 2852 | 2/27/2024 | 10862.66 | Opex vendor | | x | | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772 | 1/29/2024 | 13,385.01 | Opex vendor | | | x | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772 | 2/13/2024 | 76.36 | Opex vendor | | | x | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772 | 2/29/2024 | 14,075.54 | Opex vendor | | | x | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD, CA 91772 | 3/19/2024 | 4,002.37 | Opex vendor | | | x | |
| Sub-Zero Wolf- West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 | 1/19/2024 | 597433.95 | Trade Ven( | x | x | | |
| Sub-Zero Wolf- West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 | 1/26/2024 | 599258.82 | Trade Ven( | x | x | | |
| Sub-Zero Wolf- West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 | 2/5/2024 | 598982.63 | Trade Ven( | x | x | | |
| Sub-Zero Wolf- West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 | 2/9/2024 | 501401.72 | Trade Ven( | x | x | | |
| Sub-Zero Wolf- West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 | 2/20/2024 | 1002756.38 | Trade Ven( | x | x | | |
| Sub-Zero Wolf- West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 | 2/29/2024 | 501230.78 | Trade Ven( | x | x | | |
| Sub-Zero Wolf- West Inc | 15570 N. 83rd Way | Scottsdale, AZ 85260 | 3/11/2024 | 502197.81 | Trade Ven( | x | x | | |
| TFORCE WORLDWIDE INC. | PO BOX 932721 | CLEVELAND, OH 44193-0015 | 1/23/2024 | 22945.91 | Opex vendor | | | x | |
| TFORCE WORLDWIDE INC. | PO BOX 932721 | CLEVELAND, OH 44193-0015 | 2/15/2024 | 34480.09 | Opex vendor | | | x | |
| The Galley, LLC | 12626 S. Memorial Dr | Bixby , OK 74008 | 1/26/2024 | 40183.5 | Opex vendor | | x | | |
| The Galley, LLC | 12626 S. Memorial Dr | Bixby , OK 74008 | 2/15/2024 | 30352.6 | Opex vendor | | x | | |
| The Restore Agency | 1205 Coast Blvd | La Jolla, CA 92037 | 2/6/2024 | 12919.85 | customer deposit | | | | Refund |
| The Travelers Indemnity Company of Connecticut | 385 Washington Street | Saint Paul , MN 55102 | 1/26/2024 | 76156.5 | Opex vendor | | | | Insurance |
| The Travelers Indemnity Company of Connecticut | 385 Washington Street | Saint Paul , MN 55102 | 2/9/2024 | 76156.5 | Opex vendor | | | | Insurance |
| TOTO USA, INC. | 1155 Southern Road | Morrow, GA 30260 | 2/21/2024 | 56696.83 | Trade Vendor | | x | | |
| Travelers Property Casualty Company of America | 385 Washington Street | Saint Paul , MN 55102 | 1/26/2024 | 56956.3 | Opex vendor | | | | Insurance |
| Travelers Property Casualty Company of America | 385 Washington Street | Saint Paul , MN 55102 | 2/9/2024 | 56956.3 | Opex vendor | | | | Insurance |
| UKG Inc. | 1485 North Park Drive | Weston, FL 33326 | 2/29/2024 | 45,743.74 | Opex vendor | | | x | |
| UKG Inc. | 1485 North Park Drive | Weston, FL 33326 | 4/2/2024 | 41,680.48 | Opex vendor | | | x | |
| VALLEY FAIR UTC LLC | 2049 Centry Park East 41st FL | LOS ANGELES, CA 90067 | 1/22/2024 | 94600.93 | Opex vendor | | | | Rent |
| VALLEY FAIR UTC LLC | 2049 Centry Park East 41st FL | LOS ANGELES, CA 90067 | 3/1/2024 | 94600.93 | Opex vendor | | | | Rent |
| VERIZON | PO BOX 489 | NEWARK, NJ 070101 | 2/15/2024 | 17,510.95 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 1/19/2024 | 26598.14 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 1/26/2024 | 30877.2 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 2/9/2024 | 29666.56 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 2/12/2024 | 10000 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 2/16/2024 | 40000 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 2/23/2024 | 41697.05 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 3/1/2024 | 39527.22 | Opex vendor | | | x | |
| VetaTek LLC | 1533 Martingale Ct | Carlsbad, CA 92011 | 4/15/2024 | 4735.8 | Opex vendor | | | x | |
| Watermark Designs | 350 Dewitt Ave | Brooklyn, NY 11207-6618 | 1/29/2024 | 28325.26 | Trade Vendor | | x | | |
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | 1/19/2024 | 413.55 | Trade Vendor | | x | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | 1/26/2024 | 30700.13 | Trade Vendor | x | |
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | 2/2/2024 | 50136.01 | Trade Vendor | x | |
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | 2/5/2024 | 3239.11 | Trade Vendor | x | |
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | 2/12/2024 | 54637.04 | Trade Vendor | x | |
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | 2/23/2024 | 34149.1 | Trade Vendor | x | |
| Waterstone LLC | 41180 RAINTREE CT | MURRIETA, CA 92562-7020 | 3/4/2024 | 41528.2 | Trade Vendor | x | |
| Waterworks | 60 Backus Ave | Danbury, CT 06810-7329 | 1/22/2024 | 68203.62 | Trade Vendor | x | |
| Waterworks | 60 Backus Ave | Danbury, CT 06810-7329 | 2/15/2024 | 20030.21 | Trade Vendor | x | |
| Westover Inc | 4011 S 60th Street | Omaha, NE 68117 | 1/29/2024 | 30107.73 | Trade Vendor | x | |
| WHIRLPOOL | Po Box 88129 | Chicago, IL 60695-1129 | 1/26/2024 | 64608.29 | Trade Vendor | x | |
| WHIRLPOOL | Po Box 88129 | Chicago, IL 60695-1129 | 2/11/2024 | 65875.81 | Trade Vendor | x | |
| WILLIS INSURANCE SERVICES OF CALIFORNIA, INC. | PO BOX 101162 | PASADENA, CA 91189-1162 | 1/26/2024 | 28829.6 | Opex vendor | | Insurance |
| Zephyr | 9324 Paysphere Circle | Chicago, IL 60674 | 1/29/2024 | 70377.97 | Trade Vendor | x | |
| Zephyr | 9324 Paysphere Circle | Chicago, IL 60674 | 2/22/2024 | 40359.68 | Trade Vendor | x | |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 02/29/2024 | 10,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/04/2024 | 20,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/06/2024 | 20,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/07/2024 | 20,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/12/2024 | 15,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/14/2024 | 30,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/15/2024 | 20,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/18/2024 | 25,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/21/2024 | 27,000.00 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/21/2024 | 40000 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/21/2024 | 15000 | CC Processor | | Credit Carc |
| American Express Travel Related Services Company, Inc. | 200 Vesey Stree | New York, NY 10285-3106 | 03/21/2024 | 15000 | CC Processor | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 3/7/2024 | $20,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 3/12/2024 | $20,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 3/18/2024 | $15,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 2/12/2024 | $25,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 2/15/2024 | $15,210.22 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 2/15/2024 | $25,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 2/22/2024 | $15,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 2/27/2024 | $15,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 2/28/2024 | $16,000.00 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 1/25/2024 | $11,700.36 | | | Credit Carc |
| U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID ST STE 100 | MARSHALL, MN 56258 | 1/26/2024 | $35,000.00 | | | Credit Carc |

# ATTACHMENT 2.4

Part 2.4

| Insider's Name | Address line 1 | Address line 2 | Dates | Total Amount or Value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|
| Will Dillard | 1857 Acacia Lane | Fallbrook, CA 92028 | 4/20/2023-4/19/2024 | 224,977 | Salary Compensation | COO and Board Member |
| Will Dillard | 1857 Acacia Lane | Fallbrook, CA 92028 | 4/20/2023-4/19/2024 | 18,791 | Standard Company Benefits | COO and Board Member |
| Will Dillard | 1857 Acacia Lane | Fallbrook, CA 92028 | 4/20/2023-4/19/2024 | 133,855 | Expense Reimbursement | COO and Board Member |
| Will Dillard | 1857 Acacia Lane | Fallbrook, CA 92028 | 11/8/2024 | 7699 | Product raffled during Charity tournam | COO and Board Member |
| Mekall Kaltenbach | 14482 Janal Way | San Diego, CA 92129 | 4/20/2023-4/19/2024 | 214,247 | Salary Compensation | CFO and Board Member |
| Mekall Kaltenbach | 14482 Janal Way | San Diego, CA 92129 | 4/20/2023-4/19/2024 | 20,838 | Standard Company Benefits | CFO and Board Member |
| Jan Sangl | 4773 Del Habra Way | Carmichael, CA 95608 | 4/20/2023-4/19/2024 | 198,259 | Salary Compensation | CHRO and Board Member |
| Jan Sangl | 4773 Del Habra Way | Carmichael, CA 95608 | 4/20/2023-4/19/2024 | 5,439 | Standard Company Benefits | CHRO and Board Member |
| Jan Sangl | 4773 Del Habra Way | Carmichael, CA 95608 | 4/20/2023-4/19/2024 | 704 | Expense Reimbursement | CHRO and Board Member |
| David Smith | 1345 Encinitas Blvd PMB 101 | Encinitas, CA 92024 | 4/20/2023-4/19/2024 | 68,565 | Salary Compensation | Son of CEO and Board Member |
| David Smith | 1345 Encinitas Blvd PMB 101 | Encinitas, CA 92024 | 4/20/2023-4/19/2024 | 7,733 | Standard Company Benefits | Son of CEO and Board Member |
| Steve Smith | 1345 Encinitas Blvd PMB 101 | Encinitas, CA 92024 | 4/20/2023-4/19/2024 | 361,369 | Salary Compensation | CEO and Board Member |
| Steve Smith | 1345 Encinitas Blvd PMB 101 | Encinitas, CA 92024 | 4/20/2023-4/19/2024 | 20,819 | Standard Company Benefits | CEO and Board Member |
| Steve Smith | 1345 Encinitas Blvd PMB 101 | Encinitas, CA 92024 | 4/20/2023-4/19/2024 | 7,379 | Expense Reimbursement | CEO and Board Member |

# ATTACHMENT 3.7

| Case Title | Case Number | Nature of Case | Court or agency's name | Court or agency's address line 1 | Court or agency's address line 2 | P | OA | C |
|---|---|---|---|---|---|---|---|---|
| 923 1st Street MB, LLC vs. Pirch Inc | 37-2024-00019440-CU-BC-CTL | Breach of Contract | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | | |
| Sub-Zero Group, Inc. v. Pirch, Inc., et al. | 37-2024-00013949-CU-BC-CTL | TRO | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | | | x |
| Gray Vs. Pirch, Inc. | 30-2024-01389454-CU-BC-WJC | Breach of Contract | West Justice Center | 8141 13th Street | Westminster, CA 92683 | x | | |
| Giles vs Pirch, Inc. | CVPS2402311 | Breach of Contract | Palm Springs Courthouse | 3255 E. Tahquitz Canyon Way | Palm Springs, CA 92262 | x | | |
| American Express Travel Related Services Company, Inc., v. Pirch, Inc. | 24CV0672-TWR-MMP | Complaint for damages and emergency injunctive relief | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | | |
| ROBERT P. GOE; ERIKA GOE v. Pirch Inc. | 30-2024-01389606-CU-BC-WJ | APPLICATION FOR WRIT OF POSSESSION | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | | |
| Mark A. Ostoich, Elizabeth A. Ostoich, Redux LLC v. Pirch, Inc. | 37-2024-00016881-CU-BC-CTL | Breach of Contract | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | | |
| Guerrero et at. v. Pirch, Inc. | 24STCV09256 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA , COUNTY OF LOS ANGELES | 111 N. Hill Street | Los Angeles, CA 90012 | x | | |
| Pure Salt Interiors, Inc. v. Pirch, Inc. | 30-2024-01391939-CU-BC-CJC | Breach of Contract | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | | |
| Alice Park, LLC vs. Pirch, Inc. | 30-2024-01392451-CU-BC-NJC | Breach of Contract | North Justice Center | 1275 North Berkeley Ave | Fullerton, CA 92832 | x | | |
| STEVE REGALBUTO; SHERRI LYNNE REGALBUTO v. Pirch, Inc. and Cassi Gipson | 30-2024-01391310-CU-CO-WJC | Breach of Contract | West Justice Center | 8141 13th Street | Westminster, CA 92683 | x | | |
| MONTEREY SHORE HOLDINGS, LLC v. Pirch, Inc. | UDPS2400367 | Unlawful Detainer | Palm Springs Courthouse | 3255 E. Tahquitz Canyon Way | Palm Springs, CA 92262 | x | | |
| TIMOTHY C. SMITH; AMBER SMITH v. Pirch, Inc. | 30-2024-01390522-CU-CO-CJC | Breach of Contract | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | | |
| Worldpay, LLC v. Pirch, Inc. | A2401595 | Complaint for damages and emergency injunctive relief | Court Of Common Pleas Of Hamilton County, Ohio | 1000 Main St Ste 329 | Cincinnati, OH 45202 | x | | |
| David Youssefi and Debra Youssefi v. Pirch, Inc. | 37-2024-00015947-CU-BC-CTL | Breach of Contract | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | | |
| Arklow Holdings, LLC, v. Pirch, Inc. | 30-2024-01393604-CU-CO-CJC | Breach of Contract | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | | |
| Anastacia Stompoly v. Pirch, Inc. | 37-2024-00015074-CU-BC-CTL | Complaint | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | | |
| Marshall Krupp v. Pirch, Inc; L Catterton | 30-2024-01390269-CU-BC-NJC | Breach of Contract | North Justice Center | 1275 North Berkeley Ave | Fullerton, CA 92832 | x | | |
| Stacey Ashley v. Pirch Inc. | 37-2024-00015016-CU-BC-CTL | Breach of Contract | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Andrea Parsek v. Pirch, Inc. | 30-2024-01390699-CU-BC-NJC | Damages and Specific Performance | North Justice Center | 1275 North Berkeley Ave | Fullerton, CA 92832 | x | |
| Blue Hat LLC, v. Pirch Inc. | 37-2024-00015700-CU-UD-CTL | Unlawful Detainer | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | | x |
| John Cavanaugh v. Pirch Inc. | 37-2024-00014740-CU-UD-CTL | Unlawful Detainer | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | |
| Peter Sun v. Pirch Inc. | 37-2024-00013853-CU-BC-CTL | Conversion | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | |
| Vicken Touzjian v. Pirch, Inc. | 24NNCV00674 | Breach of Contract | Glendale Courthouse | 600 East Broadway | Glendale, CA 91206 | x | |
| John L. Gray v. Pirch, Inc. | 30-2024-01389454-CU-BC-WJC | Conversion | West Justice Center | 8141 13th Street | Westminster, CA 92683 | x | |
| CENTERPOINT 2701 HARBOR LLC v. Pirch, Inc. | 30-2024-01388239-CU-BC-CJC | COMPLAINT FOR DAMAGES | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | |
| UTC Venture LLC v. Pirch, Inc. | 37-2024-00009902-CU-UD-CTL | Summons Eviction | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | |
| ETTA OSBORN ETTA'S INTERIORS v. Pirch, Inc. | 24SC01347C | SMALL CLAIMS COURT | SMALL CLAIMS COURT | 330 W Broadway | San Diego, CA 92101 | x | |
| CRC SOCO, LLC v. Pirch, Inc. | 30-2024-01386580-CU-BC-CJC | complaint for breach of lease | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | |
| CRC SOCO, LLC v. Pirch, Inc. | 30-2024-01383502-CU-UD-CJC | Summons Eviction | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | |
| LAGUNA DESIGN DUNHILL LLC, LAGUNA DESIGN BORROWER LLC v. Pirch, Inc. | 30-2024-01382995-CU-UD-CJC | Unlawful Detainer | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | |
| Solo Washington Industrial Development a California general partnership v. Pirch, Inc. | 23STCV30703 | Summons First Amended Complaint | SUPERIOR COURT OF CALIFORNIA , COUNTY OF LOS ANGELES | 111 N. Hill Street | Los Angeles, CA 90012 | x | |
| Gerardo Tovar v. Pirch, Inc.; Alex Machuca | 23NWCV02216 | Labor | Norwalk Courthouse | 12720 Norwalk Blvd | Modesto, CA 90650 | x | |
| Lauren Stone and Derek Stone v. Pirch Inc. | 238MCV01423 | Negligence | Santa Monica Courthouse | 1725 Main Street | Santa Monica, CA 90401 | | |
| Mars Motor Works LLC et.al. vs. Pirch, Inc. | 37-2022-00015812-CU-BC-CTL | Claim | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | |
| PIRCH v. Mullins/Aldaco | 5240001389 | TORTIOUS INTERFERENCE | JAMS | | | x | |
| Pirch, Inc. vs. Faucets N' Fixtures Inc. | 37-2024-00005558-CU-BT-NC | TORTIOUS INTERFERENCE | North County San Diego Court | 325 South Melrose Drive | Vista, CA 92081 | x | |
| Pirch, Inc. vs. BTPROP1, LLC | 30-2024-01394032-CU-BC-WJC | complaint for breach of lease | SUPERIOR COURT OF CALIFORNIA , COUNTY OF ORANGE | 700 Civic Center Drive West | Santa Ana, CA 92701 | x | |
| LIBERTY INSURANCE CORPORATION VS SUB-ZERO GROUP INC | 37-2022-00020874-CU-PO-CTL | Named in suite | San Diego, Central | 330 W Broadway | San Diego, CA 92101 | x | |
| Parra | 37-2023-00009227-CU-WT-CTL | PAGA | Labor & Workforce Development Agency | 800 Capitol Mall, Suite 5000 (MIC-55) | Sacramento, CA 95814 | x | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION Audit | | Sales and Use Tax | | | | | x |
| Tovar | 56NWCV02216 | wage/hour; discriimination | LA Superior Court | 501 W 1st St | Los Angeles, CA 90012 | | x |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Donahue | ADJ16124737 | wrongful termination | Workers Comp Appeals Board | 7575 Metropolitan Dr # 202 | San Diego, CA 92108 | x | |
| Esterley | 202311-22768327 | discrimination | State Civil Rights Board | 2218 Kausen Drive Suite 100 | Elk Grove, CA 95758 | x | |
| Douheret | | wage/hour | | | | | x |
| Ascencio | | Workers comp claim | | | | x | |
| Taff | | Workers comp claim | | | | x | |

# ATTACHMENT 4.9

| Part 4.9 | | | | | |
|---|---|---|---|---|---|
| Recipient's Name | Address line 1 | Address line 2 | Description | Dates Given | Value |
| Feeding San Diego | 9477 Waples St, Ste 100 | San Diego, CA 92121 | Product | 2/22/2024 | 8,083 |
| Act for MS | 73710 Fred Waring Drive, Suite 118 | Palm Desert, CA 92260 | Payment | 12/27/2022 | 1,000 |
| Habitat for Humanity | 8128 Mercury Court | San Diego, CA 92111 | Product | 2022 | 194,044 |
| Habitat for Humanity | 8128 Mercury Court | San Diego, CA 92111 | Product | 2024 | 5,602 |
| Jennifer Dillard | 1857 Acacia Lane | Fallbrook, CA 92028 | Product raffled during Charity tournament | 11/8/2024 | 7,699 |
| Kristi Jacob | 317 Anade Ave | Newport Beach, CA 92661 | Product raffled during Charity tournament | 11/3/2023 | 9,177 |
| Caleb McKinley | 2130 Redwood Crst | Vista, CA 92081 | Product raffled during Charity tournament | 10/20/2023 | 2,799 |
| John Hayes | 2132 Edinburg Ave | Cardiff, CA 92007 | Product raffled during Charity tournament | 9/25/2023 | 1,500 |
| Brandon Caringer | 2036 Redwood Crst | Vista, CA 92081 | Product raffled during Charity tournament | 9/22/2023 | 999 |
| Sarjit Shah | 8861 Western Rd | San Diego, CA 92071 | Product raffled during Charity tournament | 9/29/2023 | 6,828 |
| Paul Raab | 3575 Ridgeview Cir | Palm Springs, CA 92264 | Product raffled during Charity tournament | 9/25/2023 | 3,499 |
| Akilah Templeton | 12571 Carmel Canyon Rd | San Diego, CA 92130 | Product raffled during Charity tournament | 9/22/2023 | 1,999 |
| Unconditional, Inc | PO Box 483 | Laguna Beach, CA 92652-0483 | Payment | 10/22/2023 | 10,000 |
| Savvy Giving by Design | 971 Lomas Santa Fe Drive Ste C | Solan Beach, CA 92075 | Payment | 7/22/2022 | 15,000 |
| Veterans Village of San Diego | 4141 Pacific Highway | San Diego, CA 92110 | Payment | 9/25/2023 | 14,080 |
| Savvy Giving by Design | 971 Lomas Santa Fe Drive Ste C | Solan Beach, CA 92075 | Payment | 11/22/2022 | 12,000 |
| Savvy Giving by Design | 971 Lomas Santa Fe Drive Ste C | Solan Beach, CA 92075 | Payment | 9/25/2023 | 67,920 |
| Food In Need of Distribution, Inc. dba | PO Box 10080 | Indio, CA 92202 | Donation Match | 8/10/2022 | 1,553 |
| AIA San Diego | PO Box 7601 | San Diego, CA 92167 US | Design Awards Contributor Sponsor 2022 | 4/27/2022 | 2,500 |
| American Society of Interior Designers | 8687 Melrose Ave. B-245 | West Hollywood, CA 90069 | Sponsorship | 4/13/2022 | 7,500 |
| American Society of Interior Designers | 8687 Melrose Ave. B-245 | West Hollywood, CA 90069 | Sponsorship | 4/17/2023 | 7,500 |
| CORONA DEL MAR HIGH SCHOOL PTA | 2101 EASTBLUFF DR | NEWPORT BEACH, CA 92660 | Sponsorship | 2/24/2023 | 7,500 |
| Lajolla Art + Wine Festival | PO BOX 2369 | La Jolla CA 92038 | Donation | 9/22/2022 | 1,000 |
| Palm Springs Modern Committee | P.O. Box 4738 | Palm Springs, CA 92263 | Sponsorship | 8/25/2023 | 5,000 |
| WestEdge Design Fair LLC | 1014 BROADWAY, #942 | SANTA MONICA, , CA USA 90401 | Sponsorship | 11/10/2023 | 25,000 |
| WestEdge Design Fair LLC | 1014 BROADWAY, #942 | SANTA MONICA, , CA USA 90401 | Sponsorship | 8/4/2023 | 25,000 |

# ATTACHMENT 5.10

| Part 5.10 | | | |
|---|---|---|---|
| Property lost | Amount received | Date of loss | Value of property |
| Hartford-Deductible paid | | 9/1/2023 | 5000 |
| Hartford-Deductible paid | | 10/27/2023 | 3300 |

# ATTACHMENT 6.11

| Who was paid? | If not money, describe | Dates | Total amount or value | Address line 1 | Address line 2 | Email | Who made the payment |
|---|---|---|---|---|---|---|---|
| Berkeley Research Group LLC | N/A | 3/21/2024 | 50,000 | 99 High Street, 27th Floor | Boston, MA 02110 | bcashman@thinkbrg.com | Pirch |
| Berkeley Research Group LLC | N/A | 3/29/2024 | 27,087 | 99 High Street, 27th Floor | Boston, MA 02110 | bcashman@thinkbrg.com | Pirch |
| Curry Advisors, A Professional Law Corporation | N/A | 4/9/2024 | 20,338 | 185 West F Street, Ste. 100 | San Diego, CA 92101 | tcurry@currylegal.com | Pirch |
| Sheppard Mullin Richter & Hampton LLP | N/A | 3/21/2024 | 25,000 | Four Embarcadero Center, 17th Floor | San Francisco, CA 94111-4109 | OKatz@sheppardmullin.com | Pirch |
| Sheppard Mullin Richter & Hampton LLP | N/A | 3/28/2024 | 25,000 | Four Embarcadero Center, 17th Floor | San Francisco, CA 94111-4109 | OKatz@sheppardmullin.com | Pirch |
| Sheppard Mullin Richter & Hampton LLP | N/A | 3/29/2024 | 25,000 | Four Embarcadero Center, 17th Floor | San Francisco, CA 94111-4109 | OKatz@sheppardmullin.com | Pirch |
| Sheppard Mullin Richter & Hampton LLP | N/A | 4/9/2024 | 35,000 | Four Embarcadero Center, 17th Floor | San Francisco, CA 94111-4109 | OKatz@sheppardmullin.com | Pirch |
| Sheppard Mullin Richter & Hampton LLP | N/A | 4/12/2024 | 105,000 | Four Embarcadero Center, 17th Floor | San Francisco, CA 94111-4109 | OKatz@sheppardmullin.com | Pirch |
| Sheppard Mullin Richter & Hampton LLP | N/A | 4/15/2024 | 75,000 | Four Embarcadero Center, 17th Floor | San Francisco, CA 94111-4109 | OKatz@sheppardmullin.com | Pirch |

Case 24-01376-CL7 Filed 05/13/24 Entered 05/13/24 18:14:54 Doc 32 Pg 153 of 166

# ATTACHMENT 13.26a

| Part 13.26a | | | | |
|---|---|---|---|---|
| Name | Address line 1 | Address line 2 | From | To |
| Tiffany Chacon | 7966 Calle Madrid | Carlsbad, CA 92009 | 9/20/2021 | 3/20/2024 |
| Enrico Quintong | 4421 Mission Ave Apt F202 | Oceanside, CA 92057 | 11/15/2021 | 4/16/2023 |
| Carolina Barba | 21618 Saddle Bred Ln | Escondido, CA 92029 | 11/15/2021 | 4/17/2023 |
| Diane Creadick | 31317 Pahuta St. | Temecula, CA 92592 | 7/5/2022 | 4/17/2023 |
| Emma Aspacio | 13287 Deron Ave. | San Diego, CA 92129 | 11/8/2021 | 6/22/2022 |
| Richard Harris | 312 Fonda street | La Habra, CA 90631 | 8/23/2021 | 4/4/2024 |

# ATTACHMENT 13.26d

| Part 13.26d | | |
|---|---|---|
| Name | Address line 1 | Address line 2 |
| Worldpay, LLC | 8500 Governors Hill Dr | Symmes Twp, OH 45249-1384 |
| VAI Inc. | 120 Comac Street | Ronkonkoma, NY 11779 |
| L Catterton | 599 West Putnam Avenue | Greenwich, CT 06830 |
| PaymentCloud | 16501 Ventura Blvd. #300 | Encino, CA 91436 |
| National Processing | 898 N 1200 W | Orem, UT 84057 |
| Ferguson | 751 Lakefront Commons | Newport News VA 23606 USA |
| Gravity Payments | 5601 22nd Ave NW, Suite 200 | Seattle, WA 98107 |
| Jackson Lewis | PO BOX 416019 | BOSTON, MA 02241 |
| The Home Depot | 2455 Paces Ferry Rd | Atlanta, GA 30339 |
| BSH | 1901 Main Street, Suite 600 | Irvine, CA 92614 |
| Toto | 1155 Southern Road | Morrow, GA 30260 |

# EXHIBIT 3

ANTHONY J. NAPOLITANO (SBN: 227691)
anapolitano@buchalter.com
BUCHALTER, a Professional Corporation
1000 Wilshire Boulevard, Suite 1500
Los Angeles, California 90017-1730
Telephone: (213) 891-0700
Facsimile: (213) 896-0400

DENISE FIELD (SBN: 227691)
dfield@buchalter.com
BUCHALTER, a Professional Corporation
425 Market Streeet, Suite 2900
San Francisco, California 94105
Telephone: (415) 227-0900
Facsimile: (415) 227-0770

Attorneys for secured creditor
SUB-ZERO GROUP, INC.

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re<br><br>PIRCH, INC.,<br><br>Debtor. | Case No. 24-01376-CL7<br><br>Chapter 7<br><br>**NOTICE OF NON-CONSENT TO USE OF CASH COLLATERAL BY SECURED CREDITOR SUB ZERO GROUP, INC.**<br><br>[Concurrently filed with Opposition to Trustee's Motion to Sell Personal Property Free and Clear and supporting Declaration of Mark Zavras]<br><br>**Hearing on Related Sale Motion:**<br>Date: June 28, 2024<br>Time: 10:30 a.m. PDT<br>Place: U.S. Bankruptcy Court<br>Department 1<br>325 West F Street<br>San Diego, California 92101<br>Judge: Hon. Christopher B. Latham |

**TO THE HONORABLE CHRISTOPHER B. LATHAM, UNITED STATES BANKRUPTCY JUDGE, THE DEBTOR, THE CHAPTER 7 TRUSTEE, HER COUNSEL AND ALL PARTIES IN INTEREST:**

Sub-Zero Group, Inc., a Wisconsin corporation, as successor by merger to Sub-Zero Group West, Inc., a California corporation, doing business as Sub-Zero Group West ("Sub-Zero"), secured creditor of Pirch, Inc., the debtor in the above-captioned chapter 7 bankruptcy case (the "Debtor"), respectfully submits this *Notice of Non-Consent to Use of Cash Collateral* in connection with (i) its concurrently filed opposition [Docket No. 181] (the "Opposition") to the *Trustee's Motion to (1) Approve Auction Procedures; and (2) Sell Personal Property Pursuant to 11 U.S.C. § 363, Free and Clear of Liens, Claims, and Interests* [Docket No. 90] (the "Sale Motion") and (ii) its forthcoming opposition to the *Trustee's Motion to (1) Approve Auction Procedures; and (2) Sell Leasehold Interests and Related Personal Property Pursuant to 11 U.S.C. § 363, Free and Clear of Liens, Claims, and Interests* [Docket No. 128] (the "Lease Motion") both filed by Leslie T. Gladstone, the chapter 7 trustee appointed in Pirch's bankruptcy case (the "Trustee").

Sub-Zero manufactures and sells high-end consumer appliances, which consist of ranges, ovens, grills, dishwashers, built-in refrigerators and wine refrigerators, among other appliances, under its three brands: Sub-Zero, Wolf and Cove. *See Declaration of Mark Zavros in support of Sub-Zero's Opposition to the Sale Motion* [Docket No. 182] (the "Zavras Decl.") concurrently filed, ¶ 6. At the time it ceased doing business as a retailer, Pirch sold high-end kitchen appliances, including Sub-Zero's product, at six retail showrooms in La Jolla, Rancho Mirage, Mission Viejo, Costa Mesa, Glendale, and Solana Beach, California. Zavras Decl., ¶ 7. Sub-Zero provided display units to these retail showrooms in order to market and exhibit their high end products. *Id.*

On January 29, 2019, Sub-Zero and Pirch entered into a written *Credit Application and Agreement* (the "Credit Agreement"), under which Sub-Zero agreed to sell its inventory to Pirch on credit and Pirch agreed to make payments as required therein. Zavros Decl., ¶ 9 and Exh. 1. To secure the prompt performance and payment in full of Pirch's obligations to Sub-Zero arising under the Credit Agreement (the "Obligations"), Pirch and Sub-Zero entered into a *Purchase*

*Money Security Interest Agreement* dated January 29, 2019 (the "Security Agreement"). Zavras Decl., ¶ 10 and Exh. 2. Under the Security Agreement, Pirch granted Sub-Zero a purchase money security interest in all of Pirch's right, title and interest in and to the collateral as defined in the Security Agreement. *Id.* The Security Agreement defined "collateral" as:

> (a) all Inventory purchased by Debtor from Secured Party on or after the date hereof consisting of Sub-Zero Wolf, Cove, and Asko; (b) all accounts, accounts receivable, payment intangibles, general intangibles, documents, instruments and chattel paper related thereto, (c) all accessions thereto, (d) all substitutions, replacements or modifications thereof, and (e) all proceeds (including cash proceeds and insurance proceeds) and products thereof, whether now owned or existing or at any time hereafter arising or acquired.

(collectively, the "Inventory Collateral"). Zavras Decl., Exh. 2 at p. 16 of 130.

On February 21, 2019, Sub-Zero perfected its security interest in the Inventory Collateral by filing a UCC-1 Financing Statement designated as Document No. 19-7698422533 with the California Secretary of State's Office. Zavras Decl., ¶ 11 and Exh. 3. On December 28, 2023, Sub-Zero filed another UCC-3 Financing Statement Amendment designated as Document No. 23-009105622 noting a change affecting the name and address of Pirch. Zavras Decl., ¶ 12 and Exh. 4. Finally, on December 29, 2023, Sub-Zero filed its UCC-3 Continuation Statement designated as Document No. 23-0091349534 thereby continuing its security interest in the Inventory Collateral under the initial 2019 UCC-1 Financing Statement. Zavras Decl., ¶ 13 and Exh. 5.

In addition to the Inventory Collateral held by Pirch, Sub-Zero either owns outright most of the Sub-Zero display units located in each of Pirch's retail showrooms (the "Display Units") or, at least, holds a security interest in those Display Units. On January 29, 2019, Pirch and Sub-Zero entered into a *Display Unit Bailment and Resale Agreement* (the "Display Unit Agreement") in which Sub-Zero provided to Pirch to display at its showrooms various Sub-Zero kitchen appliances. Zavras Decl., ¶ 14 and Exh. 6. Under Section 1(b) of the Display Unit Agreement, the "Display Units" (as defined in the Display Unit Agreement), "will remain the sole and exclusive property of Sub-Zero, and Sub-Zero will hold all right, title and interest therein and

thereto, unless ownership of such Display Unit is transferred pursuant to Section 2 or 7(c) of this Agreement." Zavras Decl., Exh. 6, ¶ 1(b) at p. 31 of 130.

The Debtor has not complied with the purchase requirements set forth in Section 2 of the Display Unit Agreement for a substantial number of the Display Units. Zavras Decl., ¶ 15. Also, the Display Unit Agreement provides Sub-Zero with a "continuing security interest in all Appliance Dealer's deposit accounts and all property of Appliance Dealer now or hereafter in the possession of Sub-Zero (including goods purchased from Sub-Zero but not delivered, whether or not paid for by Appliance dealer), together with all Appliance Dealer's Sub-Zero, Wolf and Best inventory." Zavras Decl., Exh. 6, ¶ 4(a) at p. 33 of 130. The Display Unit Agreement authorized Sub-Zero to file a UCC-1 financing statement for the Display Units. Zavras Decl., Exh. 6, ¶ 1(b) at p. 31.

On February 21, 2019, Sub-Zero perfected its security interest in the Display Units by filing a UCC-1 Financing Statement designated as Document No. 19-197698418578 with the California Secretary of State's Office. Zavras Decl., ¶ 16 and Exh. 7. On December 21, 2023, Sub-Zero filed a UCC-1 Financing Statement designated as Document No. 230089736229 noting a change affecting the name and address of Pirch. Zavras Decl., ¶ 17 and Exh. 8. On December 22, 2023, Sub-Zero filed a UCC-1 Continuation Statement designated as Document No. 230089945232 thereby continuing its security interest in the Display Units under the initial 2019 UCC-1 Financing Statement. Zavras Decl., ¶ 18 and Exh. 9.

**PLEASE TAKE NOTICE THAT** cash collateral is defined in section 363(a) of Bankruptcy Code as "cash . . . or cash equivalents . . . whenever acquired in which the estate and an entity other than the estate have an interest and includes the proceeds . . . of property subject to a security interest as provided in section 552(b) . . . ." 11 U.S.C. § 363(a). Under the foregoing credit agreements, all proceeds from the Inventory Collateral and Display Units, collected pre-petition (the "Pre-Petition Proceeds") constitute Sub-Zero's cash collateral under section 363(a) of the Bankruptcy Code. Under section 363(c)(4) of the Bankruptcy Code, Sub-Zero requests that Pirch and the Trustee, as applicable, segregate and account to Sub-Zero for the cash collateral in their possession, custody or control.

**PLEASE TAKE FURTHER NOTICE THAT**, if the Trustee obtains authorization to sell Sub-Zero's Inventory Collateral and Display Units in connection with the Sale Motion and the Lease Motion over the opposition of Sub-Zero or other interested parties, those proceeds collected post-petition (the "Post-Petition Proceeds" and together with the Pre-Petition Proceeds, the "Proceeds") shall constitute Sub-Zero's cash collateral under section 363(a) of the Bankruptcy Code. Under section 363(c)(2) of the Bankruptcy Code, Pirch and the Trustee are prohibited from using any of the Inventory Collateral, Display Units or Proceeds without Sub-Zero's consent or an order of this Court authorizing such use.

**PLEASE TAKE FINAL NOTICE THAT** under section 363(c)(2) of the Bankruptcy Code, Pirch and the Trustee are prohibited from using any of the Inventory Collateral, Display Units or Proceeds without Sub-Zero's consent (which Sub-Zero has not given) or an order of this Court authorizing such use. Since Sub-Zero does not consent to Pirch's or the Trustee's use of its cash collateral, section 363(e) of Bankruptcy Code provides that in such circumstance, Pirch or the Trustee can use such cash collateral only if they can provide "adequate protection" of Sub-Zero's interest in the cash collateral. *See* 11 U.S.C. § 363(c). "Adequate protection" is intended to safeguard Sub-Zero's constitutional right to have the value of its secured claim, as it existed on the petition date, preserved. *See United Sav. Ass'n v. Timbers of Inwood Forest Assocs.*, 484 U.S. 365, 370 (1988). If adequate protection cannot be provided, use of the cash collateral must be prohibited absent consent. Sub-Zero reserves all of its rights and remedies available under the foregoing credit agreements and under applicable law.

Dated: June 7, 2024

BUCHALTER, A Professional Corporation

By: *\/s/ Anthony J. Napolitano*
ANTHONY J. NAPOLITANO
Attorneys for Secured Creditor
SUB-ZERO GROUP, INC.