CSD 2024 [04/28/96]
Name, Address, Telephone No. & I.D. No.

Leslie T. Gladstone, Trustee
5656 La Jolla Blvd.,
La Jolla, CA 92037
Telephone (858) 454-9887
Facsimile (858) 454-9596

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In re

PIRCH, INC.

BANKRUPTCY NO. 24-01376-CL7

Debtor(s).

## REPORT OF SALE

Pursuant to Local Bankruptcy Rule 6004, the undersigned Trustee hereby reports and represents that:

1. On **May 24, 2024 (ECF No. 90)**, due notice of the Trustee's intent to sell the property described herein was mailed to the debtor, the debtor's attorney and all creditors as required by Local Bankruptcy Rules 2002 and 6004.

2. The time for filing a request for hearing has expired without an objection or request for hearing having been received by the undersigned.

3. A description of the property sold, name of the purchaser(s), and the terms of sale are set forth in Exhibit "A" printed on Page 2.

4. If applicable, the following entities held a valid security interest in all or part of the property sold and were paid the stated sums in satisfaction thereof:

| Name and Address | Property | Amount Paid |
|---|---|---|
|  |  |  |

5. The purchase price has been paid in full and all property delivered to the purchaser.

I hereby declare under penalty of perjury that the within and attached statements are true to the best of my knowledge and belief.

DATED: October 31, 2024

/s/ Leslie T. Gladstone
Trustee in Bankruptcy

EXHIBIT "A"

PIRCH, INC.            DEBTOR, CASE NO. 24-01376-CL7

**Type of Sale:**[1]

[   ]    Private Sale. Describe methods used to obtain best possible price:[2]

| Description of Property Sold | Name and Address of Purchaser(s) | Sales Price per Item or Lot |
|---|---|---|
| | | |

Offers or bids received but not accepted from the following entities:

| Name | Value of Offer |
|---|---|
| | |

[ X ]    Public Auction. Auction conducted by **Onyx Asset Advisors, LLC**

Report of Auctioneer attached containing:[3]

     List of the names of bidders and assigned bidding numbers, if any; and

- Description of items sold, purchase price, and name or bidder number for purchaser for each item or lot sold; plus

- A cover page containing a summation of the gross sales, and a statement of the commission and expenses applied for or retained by the auctioneer.

A statement that there was at the time of employment, and continued to be during the period of employment, a disinterested person as required under 11 U.S.C. §327, or, if so, the nature thereof.

Auctioneer's Report Reviewed and Approved:

DATED: October 31, 2024        Signed: /s/Leslie T. Gladstone ,
                                      Leslie T. Gladstone, Chapter 7 Trustee

---

INSTRUCTIONS

[1]Indicate method of sale, whether by sealed bids, negotiations or otherwise.

[2]Describe advertising, telephone or other forms of solicitation for offers, negotiations and any other methods used to consummate sale.

[3]Auctioneer's report is to be signed under penalty of perjury, to contain all of the information here set forth, and to be reviewed and approved by trustee.

CSD 2024

  

**Pirch Appliance Settlement Statement**

Financial Law Group as Trustee for Pirch, Inc.
Attn: Leslie Gladstone /  Candi Collins
5656 La Jolla Boulevard
La Jolla, CA 92037

**AUCTION PROCEEDS:**

| | | |
|---|---:|---:|
| Auction #1 (Santa Fe Springs) Proceeds | $ | 954,825.64 |
| Auction #2 (Palm Desert) Proceeds | $ | 351,674.90 |
| Auction #3 (Vista) Proceeds | $ | 2,889,588.75 |
| Auction #4 (Oceanside) Proceeds | $ | 1,590,680.00 |
| **Total Proceeds:** | **$** | **5,786,769.29** |

**LESS:**

| | | |
|---|---:|---:|
| **Consultant Fixed Fee - 0% Commission** | $ | - |
| **Expense Reimbursement:** | | |
| Bank Fees | $ | 644.57 |
| Bankruptcy Bond | $ | 35,000.00 |
| Crew Meals | $ | 2,968.65 |
| DMV Service | $ | 315.00 |
| Legal Fees | $ | - |
| Marketing | $ | 53,024.45 |
| Onsite Operations | $ | 208,750.00 |
| Postage & Delivery | $ | 141.68 |
| Supplies | $ | 1,685.67 |
| Temp Labor | $ | 30,064.13 |
| Trash | $ | 7,886.00 |
| Travel | $ | 66,948.09 |
| **Total Expense Reimbursement:** | **$** | **407,428.24** |
| **Total Expense Budget:** | **$** | **435,000.00** |
| **Difference:** | **$** | **27,571.76** |
| **Off Budget Expenses:** | | |
| Door Repair & Locksmith | $ | 2,161.50 |
| Store Relocation Trucks & Fuel | $ | 10,787.64 |
| Truck Battery | $ | 218.67 |
| **Total Off Budget Expenses:** | **$** | **13,167.81** |
| | | |
| **Total Expenses:** | **$** | **420,596.05** |
| | | |
| 9/16/24 Wired to FLG from Onyx Asset Advisors, LLC | $ | 5,000,000.00 |
| 10/30/24 Wired to FLG from Onyx Asset Advisors, LLC | $ | 366,173.24 |
| **TOTAL TO CLIENT:** | **$** | **5,366,173.24** |

For questions regarding this statement, please contact:
Tyler Craig, Director, Onyx Asset Advisors at tcraig@thinkonyx.com



**Pirch Appliance Bidder Database**

| Bidder # | FirstName | LastName | Company name | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 9100 | April | Farrington | April | 13255 Peach Hill Rd | | Moorpark | California | 93021-2327 |
| 9101 | Michael | Treger | KD Capital Equipment, LLC. | 7918 E MCCLAIN DR | | SCOTTSDALE | Arizona | 85260-1733 |
| 9102 | Michael | Terkazarov | Hollywood Appliances | 14709 Lull St. | E | Van Nuys | California | 91405 |
| 9103 | andrea | choi | | 26071 hinckley | | sanbernadino | California | 92354 |
| 9104 | Vahe | Nalbandian | | 6865 Speedway Blvd. | Q108 | Las Vegas | Nevada | 89115 |
| 9105 | Patrick | Field | Field Mfg Corp. | 2301 West 205th Street | #106 | Torrance | California | 90501 |
| 9106 | Jacob | Woodlee | | 4522 Merlin Dr | | Garland | Texas | 75043 |
| 9107 | Rafael | Rafaelian | N/A | 5115 Kester Ave #205 | | Sherman Oaks | California | 91403 |
| 9108 | cesar | gonzalez | C&O mfg | 3900 lindy ridge circle | | chino hills | California | 91709 |
| 9109 | Antonio | Cervantes | | 1665 Turnbull Canyon Rd | | Hacienda Heights | California | 91745 |
| 9110 | Max | Ferraiuolo | | 245 Parkview Circle | | Colusa | California | 95932 |
| 9111 | David | Prina | Prina Enterprises | 5996 W Dannon Way | Ste 400 | West Jordan | Utah | 84081 |
| 9112 | Derek | Lamb | | 2320 Woodcrest Way | | Upland | California | 91784 |
| 9113 | Ray | Hunt | Save More Appliance Inc. | 13682 Rosalind Dr. | | Tustin | California | 92780 |
| 9114 | Wayne | Phelps | Action Appliance | 25032 Trilogy Trails Ln | 26810 Ynez crt , Temec | Murrieta | California | 92562 |
| 9115 | Hayk | Movsisyan | | 359 Riverdale Drive | | Glendale | California | 91204 |
| 9116 | Danny | Wang | | 15501 Heron Avenue | | La Mirada | California | 90638 |
| 9117 | john | barker | Pacific Surplus | PO Box 20951 | | Bakersfield | California | 93390 |
| 9118 | John | Li | | 3507 Hagerman Fossil Ct | | Katy | Texas | 77494 |
| 9119 | Veronica | Landaverde | Veronica Landaverde LLC | 2416 Radley ct suite 9 | | Hayward | California | 94545 |
| 9120 | Antonio | Lee | | 3094 S Plymouth Ave | | Ontario | California | 91761 |
| 9121 | Brian | Rauso | | 543 E Almond Ave | | Orange | California | 92866 |
| 9122 | Phil | Spivey | Hughes Industrial Inc | 113 South Rockford Drive | | Tempe | Arizona | 85288 |
| 9123 | Jeff | Deeter | | 1917 Maginn Drive | | Glendale | California | 91202 |
| 9124 | David | Schlocker | DRS and Associates | 11684 Ventura Blvd. #861 | | Studio City | California | 91604 |
| 9125 | Russ | Diamond | Snyder Diamond | 1399 Olympic Blvd | | Santa Monica | California | 90404 |
| 9126 | Randy | Stratford | Malibu Distribution | 23691 Orchid Ln | | Murrieta | California | 92562 |
| 9127 | Ta | Thien | | 12542 Strathmore Dr | | Garden Grove | California | 92840 |
| 9128 | Richard | Cruz | Fallpeztrucking@gmail.com | 11535 legends ln | | Beaumont | California | 92223 |
| 9129 | Shawn | Horwitz | | 36599 Los Alamos rd | | Murrieta | California | 92563 |
| 9130 | Eric | Roenker | | 7646 Primavera Way | | Carlsbad | California | 92009 |
| 9131 | Gilbert | Trujillo | | 819 Dominion st | | San Diego | California | 92113 |
| 9132 | Brianna | Taylor | | 1637 Garywood St | | El Cajon | California | 92021 |
| 9133 | Jefferson | Smith | The Galley LLC | 12626 S. Memorial Drive | | Bixby | Oklahoma | 74008 |
| 9134 | Lars | Ottosson | Snyder Diamond | 3100 N San Fernando | | Burbank | California | 91504 |
| 9135 | Ashley | OíNeill butler | Shore development | 662 east solana cir | | Solana beach | California | 92075 |
| 9136 | Lillian | Goodman | Lillian Goodman Design | 3602 Highland Dr | | Carlsbad | California | 92008 |
| 9137 | Chelsea | Graf | | 4226 Mount Herbert Ave | | San Diego | California | 92117 |
| 9138 | Khris | Riddick- Tynes | Sam Edmonds | 3450 cahuenga Blvd w | | Los Angeles | California | 90068 |
| 9139 | Scott | Young | | 6312 Bigelow St. | | Lakewood | California | 90713 |
| 9140 | Liana | Huth | The August Factor LLC | 4056 Sunset Lane | | Pebble Beach | California | 93953 |
| 9141 | Julie | Carlson | VinAdventure LLC | PO Box 407 | | Calistoga | California | 94515 |
| 9142 | BESART | MORINA | | 55 Upland Rd | | Kentfield | California | 94904 |
| 9143 | Dawn | Ford | | P.O. Box 2761 | PO Box 2761 | Land O Lakes | Florida | 34639 |
| 9144 | Julie | Maloy | Julie Maloy | 2376 OXFORD AVE | A | CARDIFF BY THE SEA | California | 92007 |
| 9145 | Michael | Shubert | | 3044 Camino cielo | | Fallbrook | California | 92028 |
| 9146 | Michael | Reeves | | 26945 Berkshire Ln | | San Juan Capistrano | California | 92675 |
| 9147 | Morgan | Jenkins | Morgan Haus | 200 Autumn Way | | Rancho Mission Viejo | California | 92694 |
| 9148 | Mariurky | Gonzílez | Maximus Appliances | 12836 Westheimer rd ste A 600 | | Houston | Texas | 77077 |
| 9149 | Ted | Prapinpong | | 1171 Branham St. | | Monterey Park | California | 91754 |
| 9150 | man | wong | | 2738 somerset pl | | rowland hts | California | 91748 |
| 9151 | Amber | Smith | | 69 OAKMONT DR | | RANCHO MIRAGE | California | 92270 |
| 9152 | andre | gallegos | my house inc | 18919 ventura blvd | ste a | tarzana | California | 91356 |
| 9153 | Doron | Dahan | concept special risks | 2067 e 55 st | 2067 55 st | VERNON | California | 91436 |
| 9154 | Gregory | Hawkins | Hawk | 4614 Wayne Rd | | Corona del Mar | California | 92625 |
| 9155 | Greg | Vincent | Citibank | 78483 Koslow Ct | | Bermuda Dunes | California | 92203 |
| 9156 | Graciano | Tan | Pharmed Network | 10575 Wyton Dr. | | Los Angeles | California | 90024 |
| 9157 | Mark | Wesner | Wesner Development | 1950 S Springdale Rd | | New Berlin | Wisconsin | 53146 |
| 9158 | Gustavo | Vazquez | Vazquez Freight | 11726 Louis Ave unit 3 | | Whittier | California | 90605 |
| 9159 | Kristopher | Garrett | ARANELLI DESIGN | 2011 crest dr | | encinitas | California | 92024 |
| 9160 | Mohamed | Gharabawy | M&G Merchandise investment INC | 42 South Highway 26 Unit G | | Valley Springs | California | 95252 |
| 9161 | Brad | Schluter | | 13616 Glencliff Way | | San Diego | California | 92130 |
| 9162 | Shaunna | Salzetti- Kahn | SK Design Solutions | PO Box 7173 | | Rancho Santa Fe | California | 92067 |
| 9163 | Olufemi | Oremade | No 1 | 904 Mesa Verde Drive | | Mckinney | Texas | 75072 |
| 9164 | Benjamin | Hallman | Hallman Industries LLC | 2502 HIGHWAY 304 | | SMITHVILLE | Texas | 78957 |
| 9165 | Sylvestre | Huerta | | 3538 Fruitland Ave | | Maywood | California | 90270 |
| 9166 | Rachel | Lee | Whynter LLC | 3320 East Birch Street | | Brea | California | 92821 |
| 9167 | sam | DeLuca | | 11 Calle Sonador | | San Clemente | California | 92673 |
| 9168 | Efren | Carrillo | E C C | 315 S Hillview Rd | | Anaheim | California | 92804 |
| 9169 | Doron | Gerby | art district food park | 12825 hite ln | 12825 hite ln | LAS VEGAS, NV | Nevada | 89166 |
| 9170 | Dwayne | Stinson | | 15722 W Dylan Ave | | Kerman | California | 93630 |
| 9171 | David | McCarthy | McCarthy Steel Fabrication, Inc. | 162 W Ave L-8 | | Lancaster | California | 93534 |
| 9172 | jose | vasquez | | 2326 S Sycamore Ave | | Los Angeles | California | 90016 |
| 9173 | Robert | Garner | American Maintenance Supply Co. | 10314 Norris Ave. | STE A | Pacoima | California | 91331-2243 |
| 9174 | Thomas | Roginson | | 1530 Mathews Ave | | Manhattan Beach | California | 90266 |
| 9175 | Christopher | Pineda | techno appliances | 1681 raritan rd | | clark | New Jersey | 7066 |
| 9176 | Avi | Khalid | OC Digital Studio | 40129 Via Marisa | | Murrieta | California | 92562 |
| 9177 | Hilary | Lepak | James David Custom Homes | 15375 Barranca Parkway | G102 | Irvine | California | 92618 |
| 9178 | Raymond | Madrid | | 511 brookside Ln | | Beaumont | California | 92223 |
| 9179 | jesse | long | N/A | 98 Pendant | | irvine | California | 92620 |
| 9180 | Hamid | Bahrami | Global Stone Trading Inc | 14533 Keswick Street Unit 1 | | Van Nuys | California | 91405 |
| 9181 | Paul | Rozvodovski y | K&B International Inc. | 1331S Lyon Ave | | Santa Ana | California | 92705 |
| 9182 | Parviz | Hamidzade h | | 627 W. 16th St. | | Tempe | Arizona | 85281 |
| 9183 | Fred | Stover | | 10414 Killarney | | Riverside | California | 92503 |
| 9184 | Robert | Gray | Zeusg llc | 19 Vista Montemar | | Laguna Niguel | California | 92677 |

**\*Note:  Please note that this is a list of all registered bidders.  To encourage participation in all the Pirch auctions, bidders were only required to register once and were then eligible to bid on lots at all four locations.**

| # | First | Last | Company | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9185 | Mardey | Oliveira | Mardeys | 801 Us Highway 1 | | North Palm Beach | Florida | 33408 |
| 9186 | Andrew | Deverian | | 200 1/2 Opal Ave | | Newport Beach | California | 92662 |
| 9187 | Melanie | Abongan | | 1124 AMADOR AVE | | VISTA | California | 92083 |
| 9188 | Jordan | Manning | The Appliance Hub | 1676 Monterey Hwy | | San Jose | California | 95112 |
| 9189 | Jeff | Jones | | 2017 Yacht Resolute | | Newport Beach | California | 92660 |
| 9190 | Brian | DeLong | | 5186 Cobalt Way | | Oceanside | California | 92057 |
| 9191 | Edwin | Clement | Dj snicklefritz productions | 4904 sparks ave | | San Diego | California | 92110 |
| 9192 | rex | hibbs | | 14023 Mango Dr APT H | | Del Mar | California | 92014 |
| 9193 | Kevin | Davis | BLACKBIRD MGMT LLC | 7933 Farralone Ave | | Canoga Park | California | 91304 |
| 9194 | Ewa | Martinoff | | 4284 Sea View Lane | | Los Angeles | California | 90065 |
| 9195 | Burke | Roble | Burke Masonry Services Inc. | 1537 E McFadden Ave | Unit F | Santa Ana | California | 92705 |
| 9196 | seda | tasciyan | | 7825 henri beland | | laval | Quebec | h4k1a1 |
| 9197 | Sean | Namazi | Open Box | 28135 Westfield dr | | Laguna niguel | California | 92677 |
| 9198 | Sean | Pridy | Sean Pridy | 919 Terraine Avenue | | Long Beach | California | 90804 |
| 9199 | Patrick | Talley | HP Probuilders | 14270 N Tortolita Estates dr | | Tucson | Arizona | 85755 |
| 9200 | Lily | Bell | Lux218 | 1227 Lebanon Rd | 113 Old Bridge Rd | Danville | Kentucky | 40422 |
| 9201 | Paul | Chu | | 15291 Knollwood Cir | | Huntington Beach | California | 92647 |
| 9202 | Hugo | Orozco | ConstrucciÛn | 15022 Pine Ave | | Fontana | California | 92335 |
| 9203 | Avi | Reichman | | 326 North Vista Street, | | Los Angeles | California | 90036 |
| 9204 | HK | Yit | | 6512 Hyman Place | | San Diego | California | 92139 |
| 9205 | Vladimir | Salazar | | 307 Loring Ln | | Peachtree City | Georgia | 30269 |
| 9206 | Ryan | Monfort | American Laser Fabrication | 4139 Avenida De La Plata | | Oceanside | California | 92056 |
| 9207 | Niki | nechita | xaya | 2970 Deep Canyon Drive | | Beverly Hills | California | 90210 |
| 9208 | timothy | yang | Clever asset trading | 5202 ivywood dr | | La Palma | California | 90623 |
| 9209 | Ambar | CAPOOR | | 10823 Whipple St, Apt 3 | Apt 3 | North Hollywood | California | 91602 |
| 9210 | Brian | Summerfield | 2811226402 | 350 Vista Baya | | Newport Beach | California | 92660 |
| 9211 | Paul | Freeman | DKF | 3340 E Cherry St | | Springfield | Missouri | 65802 |
| 9212 | victoria | quach | | 1178 Sonoma Dr | | Altadena | California | 91001 |
| 9213 | Vince | Danner | | 78750 Spyglass Hill Dr | | La Quinta | California | 92253 |
| 9214 | Mikey | Gannon | Jardin Ferme | 1142 Red Tail Road | | Healdsburg | California | 95448 |
| 9215 | Larry | Raab | | 163 Norfolk Drive | | Cardiff by the Sea | California | 92007 |
| 9216 | Roth | Johnson | | 30607 La Sonora drive | | Malibu | California | 90265 |
| 9217 | Aleksei | Nelaev | | 881 W Huntington dr apt E | | Arcadia | California | 91007 |
| 9218 | Steven | Atneyel | Ptg | 4023 kennett pike | Unit 540 | Wilmington | Delaware | 19807 |
| 9219 | Amy | Chong | | 4884 Drakewood Ter | | San Diego | California | 92130 |
| 9220 | Nicholas | Sideris | Architectural Woodworking | 820 La Sierra Dr | | Sacramento | California | 95864 |
| 9221 | Robert | Brookover | | 5616 Waverly Avenue | | La Jolla | California | 92037 |
| 9222 | Elliot | Piltzer | | 27305 Encore Way | | Valencia | California | 91381 |
| 9223 | Hugo | Carranza | | 7839 Wyndham harbor ct | | Richmond | Texas | 77407 |
| 9224 | ALEXANDRA | CASSANITI | | 708 charbonne place | | las vegas | Nevada | 89145 |
| 9225 | Kathlene | Solomon | Solomon Holdings | 53020 Latrobe Lane | | LaQuinta | California | 92253 |
| 9226 | Kate | Scheppke | | 1155 Camino Del Mar | | Del mar | California | 92014 |
| 9227 | Minh | Le | | 3434 Griffith Park Blvd | | Los Angeles | California | 90027 |
| 9228 | Ron | Cully | | 9138 W Marabella St | | Worley | Idaho | 83876 |
| 9229 | Thy | Vu | | 14841 Yarborough st | | Westminster | California | 92683 |
| 9230 | Francis | Vu | Pro Appliance Technician | 4404 W Tampion Ave | | Santa Ana | California | 92704 |
| 9231 | Zahava | Block | | 149 S Highland Ave | | Los Angeles | California | 90036 |
| 9232 | Kristin | Joseph | | 227 E Juanita Ave | | Glendora | California | 91740 |
| 9233 | David | Solomon | Good Machine | 1500 Michigan Street | | San Francisco | California | 94124 |
| 9234 | Mike | Holden | OWSI | 1927 edmundson st, 77003, Unit | NULL | Houston | Texas | 77003 |
| 9235 | Ricky | Patel | | 10467 pico vista rd | | downey | California | 90241 |
| 9236 | Tim | Watson | Watson Analytical LLC | 6483 Peinado Way | | San Diego | California | 92121 |
| 9237 | Michael | DeLorenzo | | 25106 BARNHILL RD | | SANTA CLARITA | California | 91350 |
| 9238 | Robert | Rynearson | | 2132 Belloc Ct | | San Diego | California | 92109 |
| 9239 | Andrew | Tseng | | 2160 Orlando Road | | San Marino | California | 91108 |
| 9240 | Sung | Kim | | 357 S Curson Ave 1H | APT 1H | LOS ANGELES | California | 90036 |
| 9241 | Alberto | Rodrigues | Diego's Recycling | 7337 Guthrie st | | San Bernardino | California | 92410 |
| 9242 | charles | neubauer | | 18976 Rockinghorse Ln | | Huntington Beach | California | 92648 |
| 9243 | Haly | Lewis | | PO Box 3343 | | Rancho Santa Fe | California | 92067 |
| 9244 | Hilary | Lepak | | 28275 VIA DEL MAR | | SAN JUAN CAPO | California | 92675 |
| 9245 | Susan | Thiel | Susan Thiel Design | 20371 Irvine Ave | Ste 20 | Newport Beach | California | 92660 |
| 9246 | Kevin | Yu | | 19403 Elton Cir | | Cerritos | California | 90703 |
| 9247 | Geoffrey | Escalette | | 1261 Logan ave | | costa mesa | California | 92626 |
| 9248 | Jon | Fagerstrom | | 29244 Meadow Glen Way W | | Escondido | California | 92026-6510 |
| 9249 | Peter | Cooper | | PO Box 797427 | | Dallas | Texas | 75379 |
| 9250 | Matthew | Stoecker | The Mighty Quinn Brass And Winds | 14622 NE 167th Street | | Woodinville | Washington | 98072-9014 |
| 9251 | spyros | Aslanidis | DEAL SUPPLY | 1418 S STRATFORD ROAD | UNIT D | WINSTON SALEM | North Carolina | 27103 |
| 9252 | Jay | Choy | | 1819 Midvale dr | | San Diego | California | 92105 |
| 9253 | Jeffrey | Haw | | 1153 Mckinley Ave | Apt 4 | Oakland | California | 94610 |
| 9254 | Agne | Jon | | 705 w chestnut st | | Hinsdale | Illinois | 60521 |
| 9255 | Ginger | Azar | | 23011 Moulton Parkway D7 | | LAGUNA Hills | California | 92653 |
| 9256 | Conner | Mathena | Coker & Associates of SC LLC | 2541 N Pleasantburg Dr | Suite S272 | Greenville | South Carolina | 29609 |
| 9257 | Kate | Ferdi | | 1947 Port Bishop Place | | Newport Beach | California | 92660 |
| 9258 | Jack | Schulman | | 4611 CECILIA STREET | | Cudahy | California | 90201 |
| 9259 | Debra | Harris | | 4252 Helix Del Sur | | La Mesa | California | 91941 |
| 9260 | Gary | Kukuk | WOW ELECTRONICS | 1859 S 4th Ave | | Yuma | Arizona | 85364-5619 |
| 9261 | Rochell | Eyer | Weldco Sales Inc | 10124 Romandel Ave | | Santa Fe Springs | California | 90670 |
| 9262 | Adam | Doench | | 14414 Allegan Street | | Whittier | California | 90604 |
| 9263 | Hunter | Harrow | | 463 N Doheny dr | | Beverly hills | California | 90210 |
| 9264 | Jonathan | Tom | Guidato | 5363A James Ave | | Oakland | California | 94618 |
| 9265 | Karen | Rollins | | 3905 Carriage Glen Court | | Dacula | Georgia | 30019 |
| 9266 | John | Bengtson | | 2827 Adams Ave | | San Diego | California | 92116 |
| 9267 | Sean | Gannon | Jardin Ferme | 1142 RED TAIL RD | | Healdsburg | California | 95448 |
| 9268 | SHARAM | KALOUSTIAN | | 6100 Santa Monica Blvd | | Los Angeles | California | 90038 |
| 9269 | fred | mayfield | ProWest Group, Inc | 8509 6th St. | | Downey | California | 90241-3510 |
| 9270 | Roberto | Ocampo | F de M | PITAGORAS 1009 INT 1 | BENITO JUAREZ | MEXICO CITY | Federal District | 3100 |
| 9271 | Emma | Aspacio | | 13287 Deron Ave. | | San Diego | California | 92129 |
| 9272 | Tee | Kay | MSVIDEO | 809 angeles blvd | | Big Bear | California | 92314 |
| 9273 | Jennifer | Penn | Abode Maison | 1057 Rippey St | | El Cajon | California | 92020 |
| 9274 | Jean Francois | Curtes | TV Lens Pro | 13029 Mindanao Way, Unit 2 | | Marina Del Rey | California | 90292 |
| 9275 | Shane | Khazai | I.D.G. | 14100 S. Kingsley Dr. Gardena ca. | | Gardena | California | 90249 |
| 9276 | Ruoyi | Li | | 20131 Ferndoc Street | | Walnut | California | 91789 |
| 9277 | Cannon | Christian | | 3058 Palm St | | San Diego | California | 92104 |
| 9278 | Jacqueline | Pierson | | 3056 Sumac Rd | | Fallbrook | California | 92028 |
| 9279 | Don | Beier | NA | 26305 Golada | | Mission Viejo | California | 92692 |

| # | First | Last | Company | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9280 | Mia | Sher | Mia Sher Development and Design | PO Box 124766 | | San Diego | California | 92112 |
| 9281 | jacqueline | pierson | | 3056 Sumac Rd | | Fallbrook | California | 92028 |
| 9282 | Ben | Johnston | Pacific Coast Bolt | 963 E Mason Ln, unit 88 | | Anaheim | California | 92802 |
| 9283 | Austin | Brown | Nexgen Strategies | 17 Southwind | | Aliso Viejo | California | 92656 |
| 9284 | Boris | Piskun | | 698 Vista Lane | | Laguna Beach | California | 92651 |
| 9285 | Mitchell | Bayer | SETCO INC | 2606 s Lynn lane | | Idabel | Oklahoma | 74745 |
| 9286 | John | Mcnaughton | TMG | 2346 Sanford Court | | Rescue | California | 95672 |
| 9287 | Juan | Ramirez | | 39714 Rustic Glen Dr | | Temecula | California | 92591 |
| 9288 | Kitty | Canada | | 2404 n Valencia st | | Santa Ana | California | 92706 |
| 9289 | Terry | Harden | | po box 3456 | | Newport Beach | California | 92659 |
| 9290 | Amanda | De Blouw | | 536 Arenas St | | La Jolla | California | 92037 |
| 9291 | stan | sutton | S & S Sales | 362 N Gretna Green Dr. Munford | | Munford | Tennessee | 38058 |
| 9292 | Steve | O | | 5461 W Jefferson Blvd | | Los Angeles | California | 90016 |
| 9293 | Jonathan | Hezghian | YBH ENTERPRISE INC | 5530 South Soto Street | | vernon | California | 90058 |
| 9294 | Christopher | Rose | Rose Auto | 1286 Greenfield Dr | | El Cajon | California | 92021 |
| 9295 | Chad | Biggins | Biggins Law Group | 3701 Wilshire Blvd Ste 410 | Suite 410 | Los Angeles | California | 90010 |
| 9296 | Grace | Carvalho | California ear nose and throat head and | 118 n Santa Fe Ste b | | Hemet | California | 92543 |
| 9297 | Manju | Jain | Select or enter | 18 Nevada street | | Irvine | California | 92606 |
| 9298 | John | Bates | Bates Building Company | 2605 Oceanside Boulevard | Suite B | Oceanside | California | 92054 |
| 9299 | Gil | Harel | M.E. Development, Inc. | 6015 Washington Blvd. | | Culver City | California | 90232 |
| 9300 | James | Byford | Vast studio | 30125 Harvester road | | Malibu | California | 90265 |
| 9301 | Ron | Harel | M.E Development Inc | 1353 Warner Avenue | | Los Angeles | California | 90024 |
| 9302 | Eli | Winkler | | 7 Friar Lane | | Ladera Ranch | California | 92694 |
| 9303 | Michael | Greger | | 8 Coffeeberry | | Aliso Viejo | California | 92656 |
| 9304 | Christina | Reynoso | | 12419 Honolulu Terrace | | Whittier | California | 90601 |
| 9305 | Larry | Lindland | LaPel | 10495 NE 65th street | | Vancouver | Washington | 98682 |
| 9306 | johnny | rivera | | 1129 Del Norde av | | POMONA | California | 91767 |
| 9307 | Todd | Moutafian | | 26 Alvarado Ave | | Mill Valley | California | 94941 |
| 9308 | Steve | Ngo | | 1310 Bison Ave | | Newport Beach | California | 92660 |
| 9309 | Armen | Avanessian | Champion Int. | 2130 Peninsula Rd. | | Oxnard | California | 93035 |
| 9310 | Daniel | Gonzalez | Easihair Pro | 3112 Quebrada Cir | | CARLSBAD | California | 92009 |
| 9311 | Robin | Casey | | 4600 Bromwich Court | | Rocklin | California | 95677 |
| 9312 | David | Reese | | 5730 Briarcliff Rd | | Los Angeles | California | 90068 |
| 9313 | Patrick | Yonally | | 8660 Cedar Hammock Circle #315 | | Naples | Florida | 34112 |
| 9314 | Vince | Pinsky | Pinsky Management | 4454 Ventura Canyon Ave | Unit 102 | Sherman Oaks | California | 91423 |
| 9315 | Elizabeth | Ehr | Celestial Design LLC | 17627 N 93rd Pl | | Scottsdale | Arizona | 85255 |
| 9316 | michael | stone | | 1957 north bronson avenue | #116 | los angeles | California | 90068 |
| 9317 | Brandon | Cain | | 1352 Broken Hitch Rd | | Oceanside | California | 92056 |
| 9318 | maria | nowak | | 2440 fenton st | suite101 | chula vista | California | 91914 |
| 9319 | Gordon | Aldaco | | 3955 nobel dr | unit 186 | san diego | California | 92024 |
| 9320 | Jerry | Azoulay | C2it Productions | 9918 Gemstone Sunset Ave | | Las Vegas | Nevada | 89148 |
| 9321 | Keith | Jackson | | 115 S Oak Trail | | Fredericksburg | Texas | 78624 |
| 9322 | William | Parsons | | 199 515 N Windsor Blvd | | Los Angeles | California | 90004 |
| 9323 | CARLO | PICCINI | | ADOLFO PRIETO 1392 int 406 | COL. DEL VALLE MEXI | mexico city | Federal District | 3100 |
| 9324 | Adam | Alexander | Bidpath Incorporated | 26635 Agoura Road, Suite 215 | | Calabasas | California | 91302 |
| 9325 | Victor | Weiner | 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 | 3575 Green Vista Dr. | | Encino | California | 91436 |
| 9326 | David | Grant | Brick and Mortar Inc | 5482 Wilshire Blvd | #1540 | Los Angeles | California | 90036 |
| 9327 | Russell | Bates | | 31485 Juliana Farms Road | | San Juan Capistrano | California | 92675 |
| 9328 | Ana | Silva | | 16111 Youngwood Dr | | Whittier | California | 90603 |
| 9329 | Justin | Monroy | Platform Outdoor Living LLC | 3116 Whitestag Rd | | Ontario | California | 91761 |
| 9330 | Young | Choi | | 2181 E Chevy Chase Dr | | Glendale | California | 91206 |
| 9331 | Sunee | Nelson | | 4462 Augusta Drive | | Oceanside | California | 92057 |
| 9332 | Yoojin | Biggins | F&A | 3701 Wilshire Blvd, #410 | | Los Angeles | California | 90010 |
| 9333 | Jose Antonio | Flores | | 2181 E Chevy Chase Dr | APT 215 | Glendale | California | 91206 |
| 9334 | Jose | Lomba | MDL Collective | 3860 Alsace Ave | | Los Angeles | California | 90008 |
| 9335 | Brian | Ho | | 3450 Cahuenga Blvd | | Los Angeles | California | 90068 |
| 9336 | Mohsin | Mohsin | M2 CG | 2181 W San Bruno Ave | | Fresno | California | 93711 |
| 9337 | David | Frank | | 3690 Rocky. Knoll Way | | Santa Rosa | California | 95404 |
| 9338 | Scott | McFarlane | | 6 W Snapper Pt Ln | | Key Largo | Florida | 33037 |
| 9339 | James | Brown | | 43022 Artesia Ct | | Lancaster | California | 93535 |
| 9340 | Chuck | Marias | Great Lakes Reloading | 10467 Nebraska Street | Frankfort | Frankfort | Illinois | 60423 |
| 9341 | Misha | Gravenor | Misha Gravenor Photography | 530 Molino Street studio 106 | | Los Angeles | California | 90013 |
| 9342 | Dominique | Tharp | Elegant Appointments | 2601 Boulder Oaks Ln | | Alpine | California | 91901 |
| 9343 | AraNicole | Forbes | Hallman Industries | 2502 Hwy 304 | | Smithville | Texas | 78957 |
| 9344 | William | Zhang | | 10706 Cushdon ave | | Los Angeles | California | 90064 |
| 9345 | Alan | Clarke | | 326 Manila Ave | | Long Beach | California | 90814 |
| 9346 | Dexter | Aspacio | | 13287 Deron Ave | | San Diego | California | 92129 |
| 9347 | Michael | Pechar | | 2437 YUMA DRIVE | | LITTLE ELM | Texas | 75068 |
| 9348 | Pedro | Bachor | Carmel Mountain Cabinetry | 25695 Jefferson Ave | #14 | Murrieta | California | 92562 |
| 9349 | Kevin | Ross | | 32896 Northshire Circle | | Temecula | California | 92592 |
| 9350 | Wayne | Reader | Studio Design Works | 28051 PASEO ALDONZA | | San Juan Capistrano | California | 92675 |
| 9351 | Yousofzay | Inc | Yousofzay Inc | 33890 Abbey Rd | | Temecula | California | 92592 |
| 9352 | Noah | Reynoso | | 9232 Songfest Drive | | Downey | California | 90240 |
| 9353 | | | | 8390 Las Lagunas Ln | | Las Vegas | Nevada | 89129 |
| 9354 | Joseph | Oliver | | 1685 Calle Camille | | La Jolla | California | 92037 |
| 9355 | Harjot | Singh | | 15967 Covered Bridge Way | | Lathrop | California | 95330 |
| 9356 | Nicolas | Mendez | | 2261 Lafler Rd | | Los Angeles | California | 90032 |
| 9357 | Jeremy | Stupin | | 5191 Chelsea St. | | La Jolla | California | 92037 |
| 9358 | Joe | Johnson | Sky Pole Inc | 25561 Springbrook Avenue | #101 | Santa Clarita | California | 91350 |
| 9359 | Arta | Bakshandeh | ANKA Airway LLC | 16841 Sea Witch Lane | | Huntington Beach | California | 92649 |
| 9360 | Michael | Rupe | Rupe Enterprises LLC | 38716 SE NICHOLS HILL RD | | WASHOUGAL | Washington | 98671 |
| 9361 | Fanya | Wernicke | | 20950 avenue san luis | | woodland hills | California | 91364 |
| 9362 | Sean | Reilly | | 28182 Modjeska Canyon Rd | | Silverado | California | 92676 |
| 9363 | Christal | Robles | | 7226 Lindell Ave. | | Pico Rivera | California | 90660 |
| 9364 | Christina | Brookover | | 5616 Waverly ave | | La Jolla | California | 92037 |
| 9365 | Elizabeth | Gasswint | | 5703 S Quincy Pl | | Tulsa | Oklahoma | 74105 |
| 9366 | Evan | Burgher | | 27972 Paseo Del Norte | | San Juan Capistrano | California | 92675 |
| 9367 | Jim | Clark | Luxcor Gold LP | 45678 Indian Wells Lane | | Indian Wells | California | 92210 |
| 9368 | Ashley | Ellinwood | | 15517 oakstand ct | | poway | California | 92064 |
| 9369 | Jeff | Bloom | Fischer Auction Co Inc. | 8711 N. Magnolia Ave suite 300 | | Santee | California | 92071 |
| 9370 | LON | RIDDLE | Desertech Appliance Service, Inc. | 78715 Avenida La Torres | | La Quinta | California | 92253 |
| 9371 | Mamta | Patel | | 1100 Wilshire Blvd | 2111 | Los Angeles | California | 90017 |
| 9372 | Robert | Hernandez | The Picture Pro | 4441 Nestle Ave | | Cypress | California | 90630 |
| 9373 | Rutherford | Do | | 6536 Morningside Dr. | | Huntington Beach | California | 92648 |
| 9374 | michael | smithson | mikes machinery | 5439 Bellflower Blvd | | Lakewood | California | 90713 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9375 | Jay | Wiskerchen | | 4218 S Bronson Ave | | Los Angeles | California | 90008 |
| 9376 | Mark | Carlin | | 6821 Nyanza | | Huntington Beach | California | 92647 |
| 9377 | Emily | Spencer | | PO Box 13633 | | La Jolla | California | 92039 |
| 9378 | Aaron | Goldsmid | | 85 diamond st | | San Francisco | California | 94114 |
| 9379 | Wei | Kwok | RHG | 2210 Domingo Road | | Fullerton | California | 92835 |
| 9380 | Lynette | Atallah | Atallah Group | 9 Sixpence Way | | Coronado | California | 92118 |
| 9381 | Hannah | Flores | | 6268 Church St | | Los Angeles | California | 90042 |
| 9382 | Lana | Dubinskiy | sharedquill | 39 coronado ave | | San Carlos | California | 94070 |
| 9383 | Laura | Cote | None | 2520 Pasatiempo Glen | | Escondido | California | 92025 |
| 9384 | Lisa | Lamoureux | Po | 3363 | | O | Alabama | |
| 9385 | Aaron | Rice | Authentic Foods | 10540 w Olympic blvd | | Los angeles | California | 90064 |
| 9386 | Husni | Gama | | 2549 Eastbluff Dr. | | Newport Beach | California | 92660 |
| 9387 | Trevor | Shaw | Room 19 LLC | 1941 s 500 w | | lehi | Utah | 84043 |
| 9388 | Jerry | Lam | Jerry Lam | 214 Main st | 427 | El Segundo | California | 90245 |
| 9389 | Lisa | Jonsson | | 1016 dover dr. | . | Newport Beach | California | 92660 |
| 9390 | Edison | Ko | L&D Appliance Corp | 11969 Telegraph Road | | Santa Fe Springs | California | 90670 |
| 9391 | Zak | Grausam | | 74923 Live Oak St | | Indian Wells | California | 92210 |
| 9392 | Vicente | Cruz | Border stone | 236 BAUXITE AVE | | EL PASO | Texas | 79932 |
| 9393 | Ben | Laniado | Deluxe vanity | 13545 Sherman Way | | Van Nuys | California | 91405 |
| 9394 | Mitch | Chua | Ambient Stores Inc | 417 Associated Rd | | Brea | California | 92821 |
| 9395 | Tyler | Gasswint | | 5307 S. Quincy Pl | | Tulsa | Oklahoma | 74105 |
| 9396 | tracy | boulian | | 28111 camino del rio | | san juan capistrano | California | 92675 |
| 9397 | Stephanie | Deutsch | Santa Clarita Studios | 25135 Anza Drive | | VALENCIA | California | 91355 |
| 9398 | Robert | Delguidice | Salon Factory | 2314 la mirada dr | | Vista | California | 92081 |
| 9399 | Imad | Nazi | | 7325 Calle Conifera | | Carlsbad | California | 92009 |
| 9400 | Katie | Jones | | 9981 Robbins Drive | | Beverly Hills | California | 90212 |
| 9401 | Ed | Khac | INFOSYS | 16625 NAPA St | | North Hills | California | 91343 |
| 9402 | Joe | Zaller | Devoncroft Partners LLC | 826 Orange Ave | # 560 | Coronado | California | 92118 |
| 9403 | samantha | tosti | Tosti Design | 635 N Twin Oaks Valley Rd | Unit 6 | San Marcos | California | 92069 |
| 9404 | Javier | Albarran | Border psycho brewery | 4492 camino de la plaza 760 | | San ysidro | California | 92173 |
| 9405 | Marco | Zendejas | | 9091 Blue Flag St | | Corona | California | 92883 |
| 9406 | connie | lee | | 10385 Plumeria Ct Unit 3 | | Rancho Cucamonga | California | 91730 |
| 9407 | Francisco | Medina | | 444 Grand Avenue | H | Spring Valley | California | 91977 |
| 9408 | Gail | Bryan | | 6666 Michaeljohn Drive | | La Jolla | California | 92037 |
| 9409 | Zoe | Weldler | | 1568 Edris Dr | | Los Angeles | California | 90035 |
| 9410 | RJ | Contreras | Abode | 5620 Kearny Mesa Rd | Suite B | San Diego | California | 92065 |
| 9411 | Marilyn | Rich | | 9430 Kirkside Road | | Los Angeles | California | 90035 |
| 9412 | Lisa | Segesta | | 919 Terraine Ave | | Long Beach | California | 90804 |
| 9413 | Allen | Dahan | | 6259 warner | | Los Angeles | California | 90048 |
| 9414 | yang | shao | | 1901 w magnolia blvd | | burbank | California | 91506 |
| 9415 | Emily | Spear | Claybrook Interiors | 17820 Windflower Way | Unit 302 | Dallas | Texas | 75252 |
| 9416 | Philip | Von Burg | The Wine Foundry | 45 Enterprise Court | | Napa | California | 994920 |
| 9417 | Marilou | sagala- riddle | | 41330 Parado Del Sol Dr | | Temecula | California | 92592 |
| 9418 | Jack | Houghtaling | | 4080 Front ST. Apt 308 | | San Diego | California | 92103 |
| 9419 | Seth | Freeman | | 21 Broadmoor St | | Moraga | California | 94556 |
| 9420 | Jon | Arden | | 401 Bernard st unit 406 | | Costa Mesa | California | 92627 |
| 9421 | Don | Douglas | A PLUS TIRE | 24882 Camino Villa | | Lake Forest | California | 92630 |
| 9422 | Vasilios (BILL) | DEDES | CUTTING EDGE PRODUCTIONS | 22904 LOCKNESS AVE | | TORRANCE | California | 90501 |
| 9423 | Jason | Yi | | 13470 Mallorca Ln | | Chino Hills | California | 91709 |
| 9424 | John | Lau | | 1018 w orange grove ave | | Arcadia | California | 91761 |
| 9425 | PATRICK | KELLEY | Irish Think Tank LLC | 975 Sidonia St | | Encinitas | California | 92024 |
| 9426 | Zachary | Monroy | Zastik Inc | 14901 New Vista Place | | Hacienda Heights | California | 91745 |
| 9427 | Karie | Smith | Unique Architectural Innovations | 5607 PLANETA CT NE | | Albuquerque | New Mexico | 87111 |
| 9428 | Wilson | Lam | 7 Daze | 9044 Hillside Rd | | Rancho Cucamonga | California | 91737 |
| 9429 | Mila | Darman | | PO Box 692 | | Rancho Santa Fe | California | 92067 |
| 9430 | David | Drazil | | 1149 PEPPER TREE LN | | FALLBROOK | California | 92028 |
| 9431 | Sandra | Vega | | 7881 comstock circle | | La palma | California | 90623 |
| 9432 | Jonathan | SKUPSKY | Irvine | 11 ALMOND TREE LN | | IRVINE | California | 92612 |
| 9433 | Erin | Lamey | EXA Builders | 6248 Jumilla Ave | | Woodland Hills | California | 91367 |
| 9434 | Tyler | Lay | | 2900 Via Del Robles | | Fallbrook | California | 92028 |
| 9435 | Jonna | Pagadaun | | 4153 Idaho St | Apt 7 | San Diego | California | 92104 |
| 9436 | Patti | McCreary | | 5448 Taft Ave | | La Jolla | California | 92037 |
| 9437 | Stanislav | Suchy | Loulou Restaurant and Lounge | 2047 Benedict Canyon Drive | | Beverly Hills | California | 90210 |
| 9438 | Jon | Deverian | Devco Homes | 13 Corporate Plaza, Ste 102 | | NEWPORT BEACH | California | 92660 |
| 9439 | Kathy | Gallo | Gallo Plumbing | 13150 Mesa Crest Place | | San Diego | California | 92129 |
| 9440 | Susan | Trubell | Terillium | 5230 Silver Peak Lane | | Rocklin | California | 95765 |
| 9441 | BJ | Abron | | 10390 Wilshire Blvd suite 1105 | | Los Angeles | California | 90024 |
| 9442 | daria | zarrabi | DariaZarrabiConstr uction@gmail.com | 300 Enterprise St | #F | Escondido | California | 92029 |
| 9443 | Allen | Berezovsky | MIMERICA, LLC | 6 Queens Wreath Way | | Irvine | California | 92612 |
| 9444 | Michael | Morrell | | 8850 Trailridge Ave | | Santee | California | 92071 |
| 9445 | franck | Valles | the french tradition | 2378 san clemente way | | vista | California | 92084 |
| 9446 | Jacob | Mathers | Mathers Capital | 1026 Eucalyptus Ave | | Vista | California | 92084 |
| 9447 | CHRISTOPH ER | ROWAN | | 9630 Claiborne square | | La Jolla | California | 92037 |
| 9448 | Charlie | Gant | | 1214 Belleau Dr | | Dallas | Texas | 75208 |
| 9449 | Chris | Marentes | | 616 Playa del Sol Way | | Henderson | Nevada | 89015 |
| 9450 | Sean | Jones | | 2320 Cowley Way | | San Diego | California | 92110 |
| 9451 | Duane | Smith | Hundred mile house | 2800 n vista grande ave | | Palm Springs | California | 92262 |
| 9452 | Kristin | Hettinger | | 1317 Evergreen Dr | | Cardiff | California | 92007 |
| 9453 | Olivia | Ghazinejad | | 4721 Ramsay Ave | | San Diego | California | 92122 |
| 9454 | Maor | Levy | Revive Renovations | 5939 Pickford St | | Los Angeles | California | 90035 |
| 9455 | Heather | Hunter | | 16686 via de Los Rosales | | Rancho Santa Fe | California | 92067 |
| 9456 | Patrick | Kachi | Wooden Cork | 4232 | Poplar Street | San Diego | California | 92105 |
| 9457 | Robin | Issaco | | 26315 Los Alamitos Ave | | Laguna Hills | California | 92653 |
| 9458 | Mike | Grundtner | | 1006 Sidonia Street | | Encinitas | California | 92024 |
| 9459 | jesse | lacayo | Quadrant Automated Service | 8520 Ocean View Ave | | Whittier | California | 90605 |
| 9460 | Frank | Young | | 2905 Salluce Dr | | Denair | California | 95316 |
| 9461 | Nicolas | Biancaman o | Rick Somers Construction | 16510 Franzen Farm Rd | | San Diego | California | 92127 |
| 9462 | Diane | Balthard | | 18031 Darmel Place | Apt/Suite | North Tustin | California | 92705-1 |
| 9463 | George | Acuna | ON STAGE RENTALS | 637 N BARRANCA AVE | | COVINA | California | 91723 |
| 9464 | Jeffrey | waymire | Modern Resources It liquidation LLC | 16792 Talisman Ln | Apt 219 | Huntington Beach | California | 92683 |
| 9465 | Alex | Yanke | | 2965 Union Street | | San Diego | California | 92103 |
| 9466 | Paola | Kreefft | | 406 Wake Forrest Dr | | San Antonio | Texas | 78228 |
| 9467 | Mike | Napoli | | 4851 Hillside Drive | | Carlsbad | California | 92008 |
| 9468 | Eduard | Gheorghe | | 44670 San Clemente Cir | | PALM DESERT | California | 92260 |
| 9469 | Michael | Kopstian | Monkee Deals | 2470 Stearns Street | PMB 406 | Simi Valley | California | 93063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9470 | David | Sabo | | 1780 Kettner Blvd. | Unit #516 | San Diego | California | 92101 |
| 9471 | Mathieu | Legault | Mi Esperanza minerals | 5951 Luckett Ct | Suite C3 | El Paso | Texas | 79932 |
| 9472 | Osmar | Ramirez | | 84037 Magnolia St | | Coachella | California | 92236 |
| 9473 | Craig | Zelden | | 12759 Yorkshire Dr | | Apple Valley | California | 92308 |
| 9474 | Jesse | Medina | MK | 1510 Gemwood Drive | | Whittier | California | 90601 |
| 9475 | Roberto | E. Urena | ROMA SERVICES | 8101 Potter Ave. | | North Hollywood | California | 91605 |
| 9476 | Erika | Dizon | | 26635 Agoura Rd | Suite 215 | Calabasas | California | 91302 |
| 9477 | Tara | Lawrence | TLDESIGN | 3730 La Canada Road | | Fallbrook | California | 92028 |
| 9478 | Marygail | Gonzales | | PO Box 720621 | | San Diego | California | 92172 |
| 9479 | Tim | DeBrincat | | 31262 Belford Drive | | San Juan Capistrano | California | 92675 |
| 9480 | Claire | Nelson | | 2737 Nw 75th St | | MIAMI | Florida | 33147 |
| 9481 | Tiffany | Lunn | | 7512 Collins Ranch Terrace | | San Diego | California | 92130 |
| 9482 | Billy | Knight | | 505 S Villa Real Dr. | Suite 216 | Orange | California | 92807 |
| 9483 | deena | castello | cabochon | 7636 girard ave | | la jolla | California | 92037 |
| 9484 | michael | fikhman | | 17776 vinyard ln | | poway | California | 92064 |
| 9485 | Mona | Dehshid | Rich LTD | 14174 Mango Drive | | Del Mar | California | 92014 |
| 9486 | Vaughan | Barker | | 3037 Warren Lane | | Costa Mesa | California | 92626 |
| 9487 | Rick | Hasvold | RVC Construction | 3090 Willow Heights Road | | Fallbrook | California | 92028 |
| 9488 | Leslie | Chang | | 218 Chapalita dr | | Encinitas | California | 92024 |
| 9489 | nancy | smilanic | | 18551 East Mainstreet | 207 | Parker | Colorado | 80134 |
| 9490 | John | Hall | | 3542 Camino Cereza | | Carlsbad | California | 92009 |
| 9491 | James | Minola | Grain Design LLC | 12681 Miller Rd NE | | Bainbridge Island | Washington | 98110 |
| 9492 | Conner | Holdsworth | | 4924 Mount Casas Drive | | San Diego | California | 92117 |
| 9493 | Katie | Musolf | | 12611 Summerfield Ln | | Poway | California | 92064 |
| 9494 | Brian | Mesic | | 8503 RUN OF THE KNLS | | SAN DIEGO | California | 92127 |
| 9495 | Lisa | Ohmstede | | 12218 Crisscross Lane | | San Diego | California | 92129 |
| 9496 | SHELLEY | ROBINSON | | 5429 rider place | | San Diego | California | 92130 |
| 9497 | Vanessa | Yufe | VY Designs | 5711 Sunny View Dr. | | Bonita | California | 91902 |
| 9498 | Bruce | Koren | | 3035 Corte Mar De Brisa | | San Diego | California | 92130 |
| 9499 | Andrea | Hayles | | 802 Arden Dr. | | Encinitas | California | 92024 |
| 9500 | Aaron | Alyea | Castle Associates, Inc. | 1467 5th St | | Manhattan Beach | California | 90266 |
| 9501 | Greg | Schoenick | | 932 INVERNESS AVE | | GLENDORA | California | 91740 |
| 9502 | Jen | Rix | Style Maui, Inc. | 190 Heaaula Street | | Haiku | Hawaii | 96708 |
| 9503 | Mark | Marquez | Compass | PO box 27962 | | San Diego | California | 92098 |
| 9504 | Anita | Takemoto | i am a consurmer! | 24881 Alicia Pkwy | E331 | Laguna Hills | California | 92653 |
| 9505 | Frederick | Miller | | 4833 Kendall St | | San Diego | California | 92109 |
| 9506 | Tammy | Weldner | | 7562 delfina | | San Diego | California | 92127 |
| 9507 | John | Cullinan | | 229 Reed ave | | Mojave | California | 93501 |
| 9508 | Alison | Reynolds | Unique | 2232 Corte Ananas | | Carlsbad | California | 92009 |
| 9509 | Tammy | Anderson | | 4490 Bertha st | | San Diego | California | 92117 |
| 9510 | Brentley | Wiles | | 218 Chapalita dr. | | Encinitas | California | 92024 |
| 9511 | Roger | Mullins | | 962 Hygeia Avenue | | Encinitas | California | 92024 |
| 9512 | Daiva | Karla | dk4home | 211 Central Ave | | Willowbrook | Illinois | 60527-6121 |
| 9513 | RICHARD | MORIARTY | Green Systems International | 2128 MESA DR | | Newport Beach | California | 92660 |
| 9514 | Jose | Leon | | 1042 Surrey Dr | | Bonita | California | 91902 |
| 9515 | Noppawan | Thiemthath | | 325 S Radio Dr | | San Diego | California | 92114 |
| 9516 | Phil | Ladman | | 6931 Amber Lane | | Carlsbad | California | 92009 |
| 9517 | Abby | Mobine | C. Mobine Designs | 1857 Caminito Quintero | | La Jolla | California | 92037 |
| 9518 | Gerald | Rudick | | 3709 Convoy Street | Suite 300 | San Diego | California | 92111 |
| 9519 | William | Roberts | | 1240 West 25th Street | | Houston | Texas | 77008 |
| 9520 | Alexander | Grimmer | Deadwax Art | 130 w northgate dr. | | Irving | Texas | 75062 |
| 9521 | McKenzie | Fisk | McKenzie Fisk Art | 130 West Northgate Dr | | IRVING | Texas | 75062 |
| 9522 | Aashish | Chaturvedi | | 691 Jasper Street | | Rancho Mission Viejo | California | 92684 |
| 9523 | Kristi | Benedetto | Jooj projects | 603 Colima st | | La Jolla | California | 92037 |
| 9524 | Dean | Fargo | Four By Four Construction | 1055 Torrey Pines Rd #201 | 2nd floor | LA JOLLA | California | 92037 |
| 9525 | Nicole | Burt | | 13416 Portofino Dr | | Del Mar | California | 92014 |
| 9526 | Roman | Cedillo | | 1901 1st Ave Ste 134 | | San Diego | California | 92101 |
| 9527 | Venkatesh | Inti | | 3027 Hartman Way | | San Diego | California | 92117 |
| 9528 | Lauren | Thiemthath | | 325 S. Radio Dr | | San Diego | California | 92114 |
| 9529 | Tammy | Huynh | | 6931 worchester pl | | San diego | California | 91626 |
| 9530 | Bryan | Wax | | 6190 summit crest cir | | San diego | California | 92130 |
| 9531 | Evan | Singer | PL Developmenta | 200 Hicks Street | | Westbury | New York | 11590 |
| 9532 | Noppawan | Thiemthath | | 325 S. Radio Dr | | San Diego | California | 92114 |
| 9533 | Dewey | John | | 503 W Avenida de los Lobos Marinos | | San Clemente | California | 92672 |
| 9534 | Jason | Foo | | 13572 Sohail St | | Lakeside | California | 92040 |
| 9535 | Xiaoming | Zhu | | 7960 Soper ln | | La Mesa | California | 91942 |
| 9536 | Susan | Goldberg | | 2 wayward oaks | | San Antonio | Texas | 78248 |
| 9537 | Nicole | Naert | | 5297 coastal sage trails | | San diego | California | 92130 |
| 9538 | hoyt | hochman | | 4229 N. Virginia Rd. | | Long Beach | California | 90807 |
| 9539 | Ahmed | Elkhenfas | Alpha Star Enterprises LLC | 1425 mimosa ct | 2144042579 | Flower Mound | Texas | 75028 |
| 9540 | Stacy | Seminoff | | 2821 Ridge Drive | | Laguna Beach | California | 92651 |
| 9541 | Billy | ammerman | | 3771 carnegie dr | | Oceanside | California | 92056 |
| 9542 | John | Caldwell | | 4762 Karen Way | Karen Way | El Cajon | California | 92020 |
| 9543 | Jenn | McAndrew | | 5672 N 73rd St | | Scottsdale | Arizona | 85250 |
| 9544 | Martin | Tracey | LANtelligence, Inc | 629 2nd Street | | Encinitas | California | 92024 |
| 9545 | Connor | Harvey | | 2099 Continental Ave | | Costa Mesa | California | 92627 |
| 9546 | KuanHao | HUANG | | 40 South Barnes Field Drive | | Hattiesburg | Mississippi | 39402 |
| 9547 | Sam | Darmancev | | 1205 Grove Ave | | Upland | California | 91786 |
| 9548 | Delbert | Nunez | Man Logistics Co | 1681 Finecroft Drive | | Claremont | California | 91711 |
| 9549 | Mari | Saigal | | 2502 20th St | | Santa Monica | California | 90405-2706 |
| 9550 | ANUJ | SAIGAL | | 2502 20th Street | | Santa Monica | California | 90405 |
| 9551 | Guy | Fisher | | 6710 Kenmar Way | | San Diego | California | 92130 |
| 9552 | Terese | Roenker | Dabble Designs | 7646 Primavera Way | | Carlsbad | California | 92009 |
| 9553 | Rick | Sing | | 796 Muirwood Drive | | Oceanside | California | 92057 |
| 9554 | Kathleen | Leeger | LEEGER ARCHITECTURE | 1265 Las Vistillas Ln | | San Marcos | California | 92078 |
| 9555 | Cameron | Smith | | 2685 W Newell Ave | | Lafayette | California | 94595 |
| 9556 | Miled | Boutros | B&B Auctions | 635 Elwood Ave | Unit 130 | Glendora | California | 91740 |
| 9557 | Carolyn | Dye | 23004177 | 15030 Ventura Blvd. Ste. 527 | | Sherman Oaks | California | 91403 |
| 9558 | travis | jones | talbot | 678 quail gardens lane | | encinitas | California | 92024 |
| 9559 | Eric | OTTERSON | | 4945 CRYSTAL DR | | San Diego | California | 92109 |
| 9560 | Jonathan | Nguyen | | 14741 Hunter Lane | | Midway City | California | 92655 |
| 9561 | Guillermo | Valdez | Team SoCal HVAC &Appliances Inc | 16438 Bellflower bLV | | Bellflower | California | 90706 |
| 9562 | Jaclyn | Huling | | 7582 Caloma Cir | | Carlsbad | California | 92009 |
| 9563 | Paul | Fisher | | 6710 Kenmar Way | | San Diego | California | 92130 |
| 9564 | Stephanie | Bay | | 2196 Historic Decatur Rd | Unit 47 | San Diego | California | 92106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9565 | Gabe | Candea | | 9048 W Bluff Drive | | Santee | California | 92071 |
| 9566 | Jose | Parra Bernal | | 452 W 20th St | | San Pedro | California | 90731 |
| 9567 | Alika | Aipa | Sumagni | 18024 Lagrange rd | | Chula Vista | California | 91913 |
| 9568 | Mir | Sadat | | 14388 old creek rd | | San Diego | California | 92131 |
| 9569 | Tim | Easton | Medicare (all states) | 7118 LEEWARD ST | | Carlsbad | California | 92011 |
| 9570 | Katheryne | Cruz | | 6326 Lake Athabaska Pl | | San diego | California | 92119 |
| 9571 | connie | turner | student | 390 park ranch place | | escondido | California | 92025 |
| 9572 | Irina | Shea | | PO Box U | | Quincy | California | 95971 |
| 9573 | Dirk | Leslie | | 5212 whisper oaks lane | | carmichael | California | 95608 |
| 9574 | Quan | Nguyen | | 3954 Bancroft St Unit 16 | | San Diego | California | 92104 |
| 9575 | Michael | Durham | National Appliance Liquidators | 3414 4th Ave S | Enter Address Line 2 | Seattle | Washington | 98134 |
| 9576 | Tanya | Williams | Kenny Williams Dds | 11215 Sherrard Way | | San Diego | California | 92131 |
| 9577 | Spencer | Scribner | | 7089 Temple Terrace Street | | San Diego | California | 92119 |
| 9578 | BEN | DREW | | 4125 Hermosa Way | | San Diego | California | 92103 |
| 9579 | Lee | Sheppard | leslie sheppard | 2151 Guy St | San Diego | San Diego | California | 92103 |
| 9580 | WAISS | KADER | Prefab granite depot | 8400 Miramar Road Ste 110 | | san diego | California | 92126 |
| 9581 | Ron | Nelson | | 3165 US HWY 395 N. #133 | | Minden | Nevada | 89423 |
| 9582 | Perry | Brink | | 3130 Dusty Trail | | Encinitas | California | 92024 |
| 9583 | Robert | Homa | | 957 Jasmine Ct | | Carlsbad | California | 92011 |
| 9584 | Teresa | Diaz | | 1424 Little Lake St | | Chula Vista | California | 91913 |
| 9585 | Lisa | Scribner | | 7089 Temple Terrace Street | | San Diego | California | 92119 |
| 9586 | Cassandra | Weatherhea d | | 14650 Via Monteverde | | San Diego | California | 92127 |
| 9587 | Jordan | Hughes | | 910 Lupine Hills Dr #14 | | Vista | California | 92081 |
| 9588 | Lynea | Nelson | | 1524 Circle Ranch Way #60 | | Oceanside | California | 92057 |
| 9589 | Charles | Wong | Aloha Appliance Installation Inc | 4717 Calle Estrella | | Oceanside | California | 92057 |
| 9590 | Miranda | Swartwood | | 3018 Pueblo Street | | Carlsbad | California | 92009 |
| 9591 | charlie | sher | charles sher company | 990 highland drive | suite 301 | solana beach | California | 92075 |
| 9592 | THOMAS | COPELAND | Copeland Real Estate Group | 3240 Sitio Montecillo | | Carlsbad | California | 92009 |
| 9593 | Michael | Kopchick | Mike's Restaurant Supply Inc. | 1637 N. O'Donnell Way | | Orange | California | 92867 |
| 9594 | Federico | Checo | Perfect Wellness Group Inc | 225 Broadway | STE 860 | New York | New York | 10007 |
| 9595 | Jeremy | Sharp | Canear Real Estate | 15625 Rim of the Valley | | Valley Center | California | 92082 |
| 9596 | Rahul | Patel | | 1651 Paseo Bonita | | La Jolla | California | 92037 |
| 9597 | Sam | Fikhman | | 10112 Heavenly way | | La Mesa | California | 91941 |
| 9598 | Jenni | Perry | | 36996 Ascella Ln | | Murrieta | California | 92563 |
| 9599 | Matthew | Sarver | | 80194 Delphi court | | Indio | California | 92201 |
| 9600 | DONA | Choi | Teri & Yaki Asian Comfort Food #3, Inc. | 4735 Angeles Crest Highway | | LA CANADA FLINTRI | California | 91011 |
| 9601 | Ignacio | Corona | | 13344 Whitewater Dr | | Poway | California | 92064 |
| 9602 | Matt | Berlin | | 3708 Elliott Street | | San Diego | California | 92106 |
| 9603 | Colleen | Boretto | Boretto + Merrill Consulting, LLC | 4871 Viane Way | | San Diego | California | 92110 |
| 9604 | Lourde | Daymia | The Bottle House, INC | 3012 GRAPE ST | | SAN DIEGO | California | 92102 |
| 9605 | Tara | Hartke | | 400 Mariners Island Blvd | Unit 213 | San Mateo | California | 94404 |
| 9606 | Jason | Meram | Meram building inc | 8127 La Mesa Blvd #C | | La Mesa | California | 91942 |
| 9607 | Annette | Easton | | 7061 Leeward Street | | Carlsbad | California | 92011 |
| 9608 | Cynthia | Brikho | | 1963 Corona Vista | Apt, suite, floor, etc. | El cajon | California | 92019 |
| 9609 | Donna | Sher | Charles Sher Company | 990 Highland Dr #301 | | Solana Beach | California | 92075 |
| 9610 | donnalyn | combest | | 250 elm road | | Newbury Park | California | 91320-4712 |
| 9611 | Justin | Cox | | 10920 Red Cedar Drive | | San Diego | California | 92131 |
| 9612 | Ed | Lo Bianco | N/a | 14785 Carlson St | | Poway | California | 92064 |
| 9613 | Kris | Lewis | | 1047 Greenway Rd | | Oceanside | California | 92057 |
| 9614 | Stephanie | DeBrincat | Lot One Design Studio | 31878 Del Obispo St. #118-363 | | San Juan Capistrano | California | 92675 |
| 9615 | Melissa | Prevost | m prevost design | 703 Winding Way | 52-2616345 | encinitas | California | 92024 |
| 9616 | Nima | Moaveni | | 4651 Dunham Way | | San Diego | California | 92130 |
| 9617 | Debbie | Cusolito | | 2326 W Paseo Del Mar | | San Pedro | California | 90732 |
| 9618 | Stephanie | Driscoll McHenry | | 111 S Belmont Ave | | National City | California | 91950 |
| 9619 | Alex | Shirazi | Homesite | 310 bellino drive | | pacific palisades | California | 90272 |
| 9620 | Tiffany | Chacon | | 7966 Calle Madrid | | Carlsbad | California | 92009 |
| 9621 | Sarah | Verrall | | 21125 Paseo Vereda | | Lake forest | California | 92630 |
| 9622 | Loreta | Nasalskiene | Lucky lake managments | 13825 lucky lake drive | | Lake forest | Illinois | 60045 |
| 9623 | Jennifer | Kwai | | 563 Echo Lane | | San Marcos | California | 92078 |
| 9624 | Karl | Nguyen | | 6610 Flanders Dr | | San Diego | California | 92121 |
| 9625 | Sally | Morales | | 2140 E. Wellington Ave. | | Santa Ana | California | 92701 |
| 9626 | Susan | Palazola | | 665 Del Mar Avenue | | Chula Vista, CA | California | 91910 |
| 9627 | Jason | Koh | | 1919 E Fruit St | | Santa Ana | California | 92701 |
| 9628 | Debbie | Flores | | 15922 Camino Crisalida | | San Diego | California | 92127 |
| 9629 | Tiffany | Heon | Heon Design | 3030 state Street | | San Diego | California | 92103 |
| 9630 | Mike | Bogue | Bogue, Inc | 3264 Curlew Street | | San Diego | California | 92103 |
| 9631 | Kevin | Landie | Aranelli Design | 2011 Crest Drive | | Encinitas | California | 92024 |
| 9632 | Lunar | Loussia | Improve business solutions | 10363 bonnie lane | | La mesa | California | 91941 |
| 9633 | Victor | Kolesnikov | | 3918 Corte Mar De Brisa | | San Diego | California | 92130 |
| 9634 | Banton | Ma | AEBS | 8240 Miramar Rd | | San Diego | California | 92126 |
| 9635 | Kevin | Hart | Direct Digs Inc | 725 Marsolan Avenue | | SOLANA BEACH, CA | California | 92075 |
| 9636 | David | Chin | Home Rebate, Inc | 5375 Greenwillow Ln | | San Diego | California | 92130 |
| 9637 | Robert | Duncan | | 211 Iris Avenue | | Corona Del Mar | California | 92625 |
| 9638 | Madelene | Ross | Madelene Ross Design Studio | 220 Elder Avenue | | Chula Vista | California | 91910 |
| 9639 | Rachael | Thompson | ? Rachael Thompson | 1106 Wotan Drive | | Encinitas | California | 92024 |
| 9640 | salima | lalani | | 20281 bancroft circle | | huntington beach | California | 92646 |
| 9641 | Jerry | Suppa | | PO Box 8336 | | Rancho Santa Fe | California | 92067 |
| 9642 | Dennis | Withsosky | | 1018 Cudahy Place | | San Diego | California | 92110 |
| 9643 | Ronald | Scott | | 6175 Capri Dr | | San Diego | California | 92120 |
| 9644 | Christopher | Gosch | Spekulor | 13028 Arcturus Ave | | Gardena | California | 90249 |
| 9645 | Christine | Soule | | 18000 Sunset Point Rd | | Powat | California | 92064 |
| 9646 | Kathleen | Burke | | 4051 Tynebourne Circle | | San Diego | California | 92130 |
| 9647 | bunsen yin | wong | | P.O.Box 928223 | | San Diego | California | 92192 |
| 9648 | Janet | Lee | | 27 Lavender | | Lake Forest | California | 92630 |
| 9649 | Miriam | Libo | | 9606 Kirkside Rd | | Los Angeles | California | 90035 |
| 9650 | Lantz | Ellis | | 30417 Via Maria Elena | | Bonsall | California | 92003 |
| 9651 | Lowell | Fix | | 600 Middlebrook Road | | San marcos | California | 92078 |
| 9652 | Andy | Bordokas | WDC Kitchen and Bath Center | 2293 Workman Ave | | Simi Valley | California | 93063 |
| 9653 | benn | mendelsohn | | 5611 palmer way | g | carlsbad | California | 92010 |
| 9654 | NICK | EVANKO | | 5441 Via Aquario | | San Diego | California | 92111 |
| 9655 | Keith | Justus | Justus Enterprises Inc. DBA: BCS | 13750 Danielson Street | | Poway | California | 92064 |
| 9656 | gary | katsura | | 126 Cadmus st | | encinitas | California | 92024 |
| 9657 | Mike | Enos | | 540 Calle De La Paz | | ESCONDIDO | California | 92029 |
| 9658 | Adam | Roenker | | 418 Allen Ave | Apt B | GLENDALE | California | 91201-4062 |
| 9659 | Ronald | Scott | Premiere Sales Group | 25558 Housman Pl | | Stevenson Ranch | California | 91381 |

| # | First | Last | Company | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9660 | Oscar | Garcia | OG service | 1454 melrose ave 1- 137 | | Chula vista | California | 91911 |
| 9661 | Clara | Ballo | | 2145 Hidden Springs Dr | | El Cajon | California | 92019 |
| 9662 | Erica | Bryant | | 4232 Vista Panorama Way | Unit 218 | Oceanside | California | 92057 |
| 9663 | William | Cumiford | Native Networks LLC | 2708 S. Flint Cir | | Mesa | Arizona | 85202 |
| 9664 | Mark | Kessler | | 10811 Rush St | | So El Monte | California | 91733 |
| 9665 | Peter | Waterloo | | PO Box 2083 | | Healdsburg | California | 95448 |
| 9666 | Brenda | Walker | | 2726 Shelter Island Dr #273 | | San Diego | California | 92106 |
| 9667 | Eric | Petersen | Atlas | 6616 Las Colinas | 274 | Rancho Santa Fe | California | 92067 |
| 9668 | Erika | Hosking | | 4376 Pacifica Way | Unit 7 | Oceanside | California | 92056 |
| 9669 | Aaron | Leon | | 3424 Wallace Drive | | Bonita | California | 91902 |
| 9670 | daniel | wilcox | | 30027 wilkes rd | | valley center | California | 92082 |
| 9671 | Elva | Soto | | 15776 Lyons Valley Rd | | Jamul | California | 91935 |
| 9672 | Adrian | Veloz | | 4268 Hortensia St. | | San Diego | California | 92103 |
| 9673 | Jon | Tait | | 6423 Terraza Portico | | Carlsbad | California | 92009 |
| 9674 | melissa | rohani | | 27 Emerald Bay | | laguna beach | Nevada | 92651 |
| 9675 | Kristianne | Watts | KW Designs | 722 Genevieve St | Suite C | Solana Beach | California | 92075 |
| 9676 | Rich | Boggs | Tiger Group | 1008 Rennboro rd | | Knoxville | Tennessee | 37923 |
| 9677 | Benjamin | Shelby | | 14795 Kinai Ct | | apple valley | California | 92307 |
| 9678 | jason | frank | jandrdesigns | 4343 helix canyon dr | | la mesa | California | 91941 |
| 9679 | stephen | coles | | 11665 scripps lake drive | | san diego | California | 92131 |
| 9680 | Martin | Davtyan | Discount Appliance Warehouse | 1021 Grandview Ave | | Glendale | California | 91201 |
| 9681 | Chris | Berberian | Berberian Brothers LLC | 19348 Collier Street | | Tarzana | California | 91356 |
| 9682 | allison | rasmussen | marrokal | 24271 deputy way | | menifee | California | 92584 |
| 9683 | Brett | Marani | baja norte | 579 S Sierra ave #13 | | Solana Beach | California | 92075 |
| 9684 | Michael | Roy | Design Studio | 4674 59th St, San Diego, CA. 92115 | | San Diego | California | 92115 |
| 9685 | Mark | Demos | | 2167 Whisper Wind Ln. | | Encinitas | California | 92024 |
| 9686 | Susan | Inthavong | | 484 Prosperity Drive | | San Marcos | California | 920692074 |
| 9687 | Jun | Lujan | Funky East Design inc | 6262362898 | 160 east montecito ave | Sierra Madre | California | 91024 |
| 9688 | Tory | Crank | zanker construction inc | 4343 helix canyon dr | | la mesa | California | 91941 |
| 9689 | Elijah | Rice | | 23844 Castinette Way | | Murrieta | California | 92562 |
| 9690 | Michael | Lee | | 6645 Rancho Toyon Pl | | San Diego | California | 92130 |
| 9691 | Cindy | Green | American Homestead Inc | 923 Faria Ct. | | Woodland | California | 95695 |
| 9692 | Alina | Alward | Alward Homes | 3111 SE 300th Ave | | Washougal | Washington | 98671 |
| 9693 | dave | sharafi | | 11988 willshire | | los angeles | California | 90025 |
| 9694 | Jeep | Tharp | TC Construction Company | 10540 Prospect Ave | | Santee | California | 92071 |
| 9695 | adam | baker | Gemini Finance Corp. | 13366 greenstone court | | san diego | California | 92131 |
| 9696 | saad | hirmez | | 1310 vista del monte d | | EL CAJON | California | 92020 |
| 9697 | Bessma | Loussia | | 10363 Bonnie Lane | | La Mesa | California | 91941 |
| 9698 | Matt | Sinclair | | 8 VIA JARABE | | SAN CLEMENTE | California | 92673 |
| 9699 | Douglas | Downing | | 5018 Sevilla St | | Santee | California | 92071-5625 |
| 9700 | Jorge | Gomez | Pegaso Gallery Design | 657 N La Cienega Blvd | | Los Angeles | California | 90069 |
| 9701 | Eric | Bolt | | 4376 Pacifica Way | Unit 5 | Oceanside | California | 92056 |
| 9702 | Shannon | Appel | San Elijo interiors | 1533 Stargaze ct | | San Marcos | California | 92078 |
| 9703 | Shawna | Castaneda | Amc consulting | 1672 Venice ave | | San Marcos | California | 92078 |
| 9704 | Jan | Bolt | Jan bolt | 3245 Cobblestone Dr. | | Santa Rosa | California | 95404 |
| 9705 | John | Ramljak | The Ashton Group, Inc. | 17138 Vose Street | | Lake Balboa | California | 91406-3630 |
| 9706 | John | Lee | | 16509 oldham st | | Encino | California | 91436 |
| 9707 | Tara | Weingarten | Valley Vista Cottage LLC | 483 Alto Circle | | Palm Springs | California | 92264 |
| 9708 | Laura | Zung | | 11351 Albata St. | | Los Angeles | California | 90049 |
| 9709 | Ryan | Marchand | | 4520 36th St | Unit 2 | San Diego | California | 92116 |
| 9710 | Julie | Alt | Alt Design Group | P.O. Box 51898 | | IRVINE | California | 92619 |
| 9711 | Angela | Cannon | TriSestras LLC | 22351 Prairie Rd | | Lake Forest | California | 92630 |
| 9712 | Mazi | Arzanpouli | | 213 Ocean View Ave | | Del Mar | California | 92014 |
| 9713 | Jess | Swann | | PO Box 133 | | Rancho Santa Fe | California | 92067 |
| 9714 | Noriko | Kantor | | 3101 Segovia Way | | Carlsbad | California | 92009 |
| 9715 | patrick | hall | | 500 NORTH MONROE ST | | Ruston | Louisiana | 71270 |
| 9716 | Ivan | Hawker | Hawker Construction Inc | 2024 Crest Dr | | Encinitas | California | 92024 |
| 9717 | MONIKA | HAWKER | Hawker Construction | Hawker Construction Inc | 2024 Crest Drive | Encinitas | California | 92024 |
| 9718 | luke | kosters | | 203 La Barranca Dr | | Solana Beach | California | 92075 |
| 9719 | Robert | Germain | Central Detailing Service Corporation | 25071 ARMAGOSA DR | | Laguna Niguel | California | 92677 |
| 9720 | zenaido | zermeno | | 9201 mallison ave | | South gate | California | 90280 |
| 9721 | Michael | Presto | Great American Global Partners | 4736 Hermano Dr. | | TARZANA | California | 91356 |
| 9722 | Derek | Tam | | 10269 Caminito Surabaya | | San Diego | California | 92131 |
| 9723 | Kimberly | Melchior | KJMDesign | 4775 Mayapan Dr | | La Mesa | California | 91941 |
| 9724 | Pamela | May | | 940 Pasatiempo Drive | | San Luis Obispo | California | 93405 |
| 9725 | Trichele | Nazareno | | 18526 Aceituno St | | San Diego | California | 92128 |
| 9726 | Kim | Perison | Armory Securities, LLC | PO Box 8149 | | RANCHO SANTA FE | California | 92067 |
| 9727 | Mike | Close | Spinnaker Development | 428 32nd st | | Newport Beach | California | 84036-5026 |
| 9728 | Phat | Lu | | 4488 convoy st | | San diego | California | 92111 |
| 9729 | Jennifer | Quayle | | 4623 South Ln | | Del Mar | California | 92014 |
| 9730 | Peyton | Edwards | | 914 Rosemary Avenue | | Carlsbad | California | 92011 |
| 9731 | Christopher | Ennion | Valtech Engineering | 3350 Via Benito | | San Diego | California | 92111-4519 |
| 9732 | Elizabeth | Donovan | | 3343 Atlas Street | | San Diego | California | 92111 |
| 9733 | Anne | Flynn | | 245 La Barranca drive | | Solana Beach | CA | 92075 |
| 9734 | Zabi | Kader | Granite Cabinet Depot | 4155 Inland Empire Blvd | Suite B | Ontar | California | 91764 |
| 9735 | Hugo | Garcia | | 2000 parsons st | 50 | Costa Mesa | California | 92627 |
| 9736 | Pritesh | Patel | IE Kids Cuts Inc | 1048 Highlight Dr | | West Covina | California | 91791 |
| 9737 | william | washburn | | 846 Van Horn Rd | | El Cajon | California | 92019 |
| 9738 | Jeffrey | Kalt | Epicurean Concepts | 10583 Sunblower Ave | | Las Vegas | Nevada | 89135 |
| 9739 | Heather | Reider | | 522 Rancho Santa Fe Rd | | Encinitas | California | 92024 |
| 9740 | Craig | Railsback | | 7052 Little Harbor | | Huntington Beach | California | 92648 |
| 9741 | Irvin | Meram | Meram Construction | 312 Highland Ave | Suite 200 | El Cajon | CA | 92020 |
| 9742 | Matt | Adams | | 2818 Canto Nubiado | | San Clemente | California | 92673 |
| 9743 | Zaphna | Zago | | | | | | |
| 9744 | Lisa | Berman | Studio Gutow | 435 N. Coast Hwy | | Laguna Beach | California | 92651 |
| 9745 | Michael | Coburn | | 4833 Dorchester Road | | Corona Del Mar | California | 92625 |
| 9746 | erin | calver | Silver Sparrow Homes | 1042 Alberta Place | | San Diego | California | 92103 |
| 9747 | Jeannette | Servin | | 325 W. Washington St. #2215 | | San Diego | California | 92103 |
| 9748 | Colleen | Kelly Burt | | 2141 Steiger Lane | | Oceanside | California | 92056 |
| 9749 | David | Heering | | 3873 Carnegie Drive | | Oceanside | California | 92056 |
| 9750 | Joe | Smith | | 3134 Denver St | | San Diego | California | 92117-6141 |
| 9751 | Kevin | Hearn | | 22109 Gallop Way | | Escondido | California | 92029 |
| 9752 | Thongsay | Thiemthath | | 325 S. Radio Dr | | San Diego | California | 92114 |
| 9753 | Wendie | Heie | | 12902 Dorathea Terrace | | Poway | California | 92064 |
| 9754 | Joseph | Monteferant e | Monteferante Fine Foods & Catering | 45278 Deep Canyon Road 107A | 107A | Palm Desert | California | 92260 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9755 | Anders | Heie | self | 12902 Dorathea Terrace | | Poway | California | 92064 |
| 9756 | Kevin | Kelly | | 8949 Lombard pl. Apt. #401 | | San Diego | California | 92122 |
| 9757 | Sean | Sullivan | | 3228 Avenida La Cima | | Carlsbad | California | 92009 |
| 9758 | Laura | Hollister | | 3126 Denver Street | | San Diego | California | 92117 |
| 9759 | Melissa | Rohani | studio qutow | 435 N Coast hwy | | laguna beach | California | 92651 |
| 9760 | Ton | Nguyen | Ton Nguyen Designs | 4806 W. First Street | | Santa Ana | California | 92703 |
| 9761 | tyler | underwood | | 2810 Shenandoah Dr | | Chula Vista | California | 91914 |
| 9762 | karen | sealey | | 7038 Sitio Corazon, 92009 | | carlsbad | California | 92009 |
| 9763 | Katie | smith | | 16556 Los Barbos | | Rancho Santa Fe | California | 92067 |
| 9764 | alfonso | cruz | | 1742 sunset dr | | Vista | California | 92081 |
| 9765 | clayton | baldwin | | 79895 Ryan Way | | Bermuda Dunes | California | 92203 |
| 9766 | Scott | Bourquin | Bourquin Group LLC | 16835 Algonquin St | 427 | Huntington Beach | California | 92649 |
| 9767 | Richard | Deutsch | | 11801 Gwynne Ln | | Los Angeles | California | 90077 |
| 9768 | KiM | DiCH | | 4162 Richwood Ave. | | El Monte | California | 91732 |
| 9769 | Scott | Dellegatte | Dellegatte development | 218 S Delano St 4 | | Anaheim | California | 92804 |
| 9770 | Urvi | Sheth | | 616 Mystic view | | Laguna Beach | California | 92651 |
| 9771 | Christopher | Salazar | | 7315 Irwingrove Drive | | Downey | California | 90241 |
| 9772 | jose | bautista | | 7315 irwingrove dr | | Downey | California | 90241 |
| 9773 | Lisa | Gunning- Kopp | | 26 Via Lucena | | San Clemente | California | 92673 |
| 9774 | Kevin | Heene | custom marking & assembly inc | 1088 Goldeneye View | | Carlsbad | California | 92011 |
| 9775 | Jonathan | de Vera | Care With Pride LLC | 11688 Calle Simpson | | El Cajon | California | 92019 |
| 9776 | Jay | Malloy | | 520 Tufts Ave | | Burbank | California | 91504 |
| 9777 | Edward | Roth | | 25502 Nellie Gail Road | | Laguna Hills | California | 92653 |
| 9778 | Scott | Christman | | 20 VICTORIA LN | | TRABUCO CANYON | California | 92679 |
| 9779 | Amirsalar | Shakeri | Amiker group inc | 1416 Lachaman Ln | | Pacific Palisades | California | 90272 |
| 9780 | beth | Duesund | | 3080 | Tara | Costa Mesa | California | 92626 |
| 9781 | Thu | Le | | 2375 Cowley Way | | San Diego | California | 92110 |
| 9782 | JASON | WOODWAR D | | 1820 Talon Rd | | Rocklin | California | 95765 |
| 9783 | | | Pacific Coast Bolt | | | | | |
| 9784 | Roy | O/Brien | | 19800 MacArthur Boulevard | Suite 650 | Irvine | California | 92612 |
| 9785 | Susan | Brownridge | | 43 Kent Ave | | Kentfield | California | 94904 |
| 9786 | Richard | Gavin | | 184 Ramona Pl | | Pasadena | California | 91107 |
| 9787 | Rilwan | yekinni | Try enterprise llc | 8287 Shute cir | | Avon | Indiana | 46123 |
| 9788 | Kristin | Kirkwood | | 200 Newcastle Avenue | | PLACENTIA | California | 92870 |
| 9789 | Tarin | Robert | LBINA | 8012 W Molly Drive | | Peoria | Arizona | 85383 |
| 9790 | Stanley | Yuen | | 63 Lugano | | Irvine | California | 92602 |
| 9791 | alireza | haghighat | anahita | 757 e 14th pl | | los angeles | California | 90021 |
| 9792 | Judy | Truong | | 10606 senna way | | San Diego | California | 92126 |
| 9793 | Justin | Darrow | | 7712 Rocio Street | | Carlsbad | California | 92009 |
| 9794 | Karl | Isom | KJ Services | 3990 Arroyo Sorrento Road | | San Diego | California | 92130-2609 |
| 9795 | Jorge | Valdes | Petro Products LLC | 9935 NW 88th Ave | | Medley | Florida | 33178 |
| 9796 | Jeremy | Fitzpatrick | EVOTEK | 1250 Stratford Lane | | CARLSBAD | California | 92008 |
| 9797 | Jim | Dyjak | Dyjak Design Build | 645 Glenmont Dr | | Solana Beach | California | 92075 |
| 9798 | Rick | Aljabi | | 1748 Enzobe Ln. | | El Cajon | California | 92020 |
| 9799 | Ryan | McCaffrey | | | | | | |
| 9800 | Michael | Huberman | owner | 12927 Killion St | | Van Nuys | California | 91401 |
| 9801 | david | Close | Meadow Grove Partners | 430 32nd Street | | Newport Beach | California | 92663 |
| 9802 | Benjamin | Brandley | | 1714 n AVE 55 | | LA | California | 90042 |
| 9803 | Corinne | Enslin | Revivals Design | 10851 E. Wingspan Way | | Scottsdale | Arizona | 85255 |
| 9804 | Andy | Cashion | CAESO, LLC | PO Box 5652 | | Oceanside | California | 92052-5652 |
| 9805 | Susan | Bannon | | 4811 Argosy Ln | | Carlsbad | California | 92008 |
| 9806 | Adam | Maunu | | 625 Broadway #1010 | | San Diego | California | 92101 |
| 9807 | Carlos P | Menchaca | | 2469 Darlington Row | | La Jolla | California | 92037 |
| 9808 | Adan | Pelayo | Union | 253 2nd ave | | Chula Vista | California | 91910 |
| 9809 | Michael | Rounds | NCA | 343 S TUSTIN ST. | Suite M & N | ORANGE | California | 92866 |
| 9810 | Doug | Elbert | | 800 W Grant St | | Phoenix | Arizona | 85007 |
| 9811 | Ian | Dow | Stove guru | 6543 | Indian Trail Way | Fallbrook | California | 92028 |